IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| VARIOUS PLAINTIFFS | : | CONSOLIDATED UNDER |
|  | : | MDL 875 |
|  | : |  |
| v. | : |  |
|  | **FILED** | Transferor District Court |
| VARIOUS DEFENDANTS | JUN 25 2010 | Eastern District of New York |
|  | : |  |

MICHAEL E. KUNZ, Clerk
By_____Dep. Clerk

## O R D E R

**AND NOW**, this **1st** day of **June, 2010**, it is hereby

**ORDERED** that all claims against all the viable defendants in the

cases listed in Exhibit "A", attached, are **DISMISSED** pursuant to

Federal Rule of Civil Procedure 41(a)(2).

It is further **ORDERED** that the cases will be

transferred to the "Bankruptcy Only" docket[1].

It is further **ORDERED** that each of these cases shall be

marked **CLOSED**.

**AND IT IS SO ORDERED.**

_____
EDUARDO C. ROBRENO, J.

---

[1]    The bankruptcy-only docket contains all claims against
all defendants in bankruptcy proceedings.

# EXHIBIT A

| Case Number | Plaintiff |
|---|---|
| 2:07-cv-66036-ER | MADELINE DEPINTO |
| 2:07-cv-66037-ER | HELEN RUFO |
| 2:07-cv-66038-ER | ANTHONY ZORI |
| 2:07-cv-66039-ER | FRANK CURRERI |
| 2:07-cv-66040-ER | GUSTAVE TURNQUIST |
| 2:07-cv-66041-ER | MARY MCKINLEY |
| 2:07-cv-66042-ER | NICHOLAS SPAICH |
| 2:07-cv-66043-ER | ROBERT REGNO |
| 2:07-cv-66044-ER | VINCENT MILICH |
| 2:07-cv-66045-ER | ARCADIA JACKSON |
| 2:07-cv-66046-ER | ANTHONY DELIA |
| 2:07-cv-66047-ER | STELLA BRITCH |
| 2:07-cv-66048-ER | FLORENCE SIEGEL |
| 2:07-cv-66049-ER | YETTA BRAVERMAN |
| 2:07-cv-66050-ER | BESSY SILVER |
| 2:07-cv-66051-ER | RICHARD RUDOLPH |
| 2:07-cv-66052-ER | JOHN HIGGINS |
| 2:07-cv-66053-ER | JOHN THOMAS |
| 2:07-cv-66054-ER | DOROTHY UKALO |
| 2:07-cv-66055-ER | JOANNA BAUMANN |
| 2:07-cv-66056-ER | JENNIE ROCHE |
| 2:07-cv-66057-ER | THERESA MURPHY |
| 2:07-cv-66058-ER | FRANCIS CYNAMON |
| 2:07-cv-66059-ER | VICTOR DACEY |
| 2:07-cv-66060-ER | AGNES COMISKEY |
| 2:07-cv-66061-ER | PHYLLIS LEVINE |
| 2:07-cv-66062-ER | SARA FISHMAN |
| 2:07-cv-66063-ER | HAROLD LAPAUGH |
| 2:07-cv-66065-ER | CHARLES ROMER |
| 2:07-cv-66067-ER | MARJORIE FRANCO |
| 2:07-cv-66068-ER | LEOPOLD STERN |
| 2:07-cv-66069-ER | THERESA POERIO |
| 2:07-cv-66072-ER | LORRIANE WARDEN |
| 2:07-cv-66073-ER | SHIRLEY LASTER |
| 2:07-cv-66074-ER | ROBERT ATSCH |
| 2:07-cv-66075-ER | CLARENCE NORRIS |
| 2:07-cv-66076-ER | DAVID HEINZ |
| 2:07-cv-66077-ER | FRED SMALES |
| 2:07-cv-66078-ER | ALBERT BERGMAN |
| 2:07-cv-66079-ER | RICHARD HELLER |
| 2:07-cv-66080-ER | ELEANOR DICKS |
| 2:07-cv-66081-ER | RALPH ORLANDO |
| 2:07-cv-66082-ER | CAROLYN MILLSAP |
| 2:07-cv-66084-ER | RONALD WATSON |
| 2:07-cv-66085-ER | HELEN FAULKNER |
| 2:07-cv-66086-ER | JOHNNY BURKS |
| 2:07-cv-66087-ER | |
| 2:07-cv-66088-ER | WILLIAM ELKINS |
| 2:07-cv-66091-ER | ROSE GALLAHER |

| | |
|---|---|
| 2:07-cv-66092-ER | ROBERT KRYAK |
| 2:07-cv-66093-ER | CHARLES PEUGH |
| 2:07-cv-66094-ER | JERRY REPHAN |
| 2:07-cv-66095-ER | GARY SLAYTON |
| 2:07-cv-66096-ER | DOLLIE HIX |
| 2:07-cv-66097-ER | JAMES ELLIS |
| 2:07-cv-66098-ER | RUBY HAMMONDS |
| 2:07-cv-66099-ER | GARLAND RICHARDS |
| 2:07-cv-66100-ER | MARLENE BALDWIN |
| 2:07-cv-66101-ER | MURLIN BENNETT |
| 2:07-cv-66102-ER | HAROLD SCOTT |
| 2:07-cv-66104-ER | THOMAS WAGNER |
| 2:07-cv-66105-ER | HELEN SULLINGS |
| 2:07-cv-66106-ER | MARGARET ANDREWS |
| 2:07-cv-66107-ER | KEENA MUSGROVE |
| 2:07-cv-66109-ER | LORETA PEDRIN |
| 2:07-cv-66110-ER | MARY MASON |
| 2:07-cv-66112-ER | ALICE ROBERTSON |
| 2:07-cv-66114-ER | DOLLY ELMORE |
| 2:07-cv-66115-ER | MORENE BAUMGARTNER |
| 2:07-cv-66117-ER | EDWARD MOODY |
| 2:07-cv-66118-ER | DOROTHY MOREHEAD |
| 2:07-cv-66119-ER | WANDA GOLSTON |
| 2:07-cv-66120-ER | SHIRLEY TUCKER |
| 2:07-cv-66121-ER | JOHN DOE |
| 2:07-cv-66122-ER | JODIE STILES |
| 2:07-cv-66123-ER | JOSEPH YEDINAK |
| 2:07-cv-66124-ER | DOROTHY CARR |
| 2:07-cv-66125-ER | LAURA NEWELL |
| 2:07-cv-66128-ER | CECIL EIGENBERG |
| 2:07-cv-66129-ER | WANDA HITT |
| 2:07-cv-66130-ER | JUNE HOLLIS |
| 2:07-cv-66131-ER | KAY TALLEY |
| 2:07-cv-66132-ER | VIVIAN PORTER |
| 2:07-cv-66133-ER | VIRGINIA TALLEY |
| 2:07-cv-66134-ER | FLOYD WRIGHT |
| 2:07-cv-66135-ER | ZANDRA CHEESEMAN |
| 2:07-cv-66136-ER | RICHARD OLIN |
| 2:07-cv-66137-ER | JACKIE CASSADY |
| 2:07-cv-66138-ER | LOUIS ROSENBERG |
| 2:07-cv-66139-ER | BARBARA MCINTOSH |
| 2:07-cv-66140-ER | NICESIE VAUGHN |
| 2:07-cv-66141-ER | IVANA SELBY |
| 2:07-cv-66142-ER | CLOVIS BABBITT |
| 2:07-cv-66143-ER | DORENA THOMPSON |
| 2:07-cv-66144-ER | |
| 2:07-cv-66145-ER | JEAN WALDEN |
| 2:07-cv-66147-ER | THERESA DOUGLAS |
| 2:07-cv-66149-ER | JEAN TARVER |
| 2:07-cv-66151-ER | DEBORAH CLAYPOOLE |
| 2:07-cv-66152-ER | PAUL HALL |
| 2:07-cv-66153-ER | H. TAYLOR |

| | |
|---|---|
| 2:07-cv-66155-ER | ALICE BROWN |
| 2:07-cv-66156-ER | MILDRED DUNCAN |
| 2:07-cv-66157-ER | JUDY FAULKNER |
| 2:07-cv-66158-ER | MARLENE VAN HEEMST |
| 2:07-cv-66159-ER | BILLIE HORVATH |
| 2:07-cv-66161-ER | M. LEOPOLD |
| 2:07-cv-66162-ER | GLADYS MORRIS |
| 2:07-cv-66163-ER | ALVERN PORTERFIELD |
| 2:07-cv-66164-ER | CATHERINE CARR |
| 2:07-cv-66165-ER | MARGIE EVANS |
| 2:07-cv-66166-ER | JUAN GARCIA |
| 2:07-cv-66167-ER | VIRGINIA ANDERSON |
| 2:07-cv-66168-ER | FLOYD DANIEL |
| 2:07-cv-66169-ER | DEBBIE HALL |
| 2:07-cv-66170-ER | ROY PARISH |
| 2:07-cv-66172-ER | ROXIE BARNES |
| 2:07-cv-66175-ER | NELLIE HIGGINS |
| 2:07-cv-66176-ER | THOMAS JACK |
| 2:07-cv-66177-ER | WALTER MOODY |
| 2:07-cv-66179-ER | JOHN HARRELL |
| 2:07-cv-66180-ER | LETHA PEARSON |
| 2:07-cv-66181-ER | PATRICIA STRINGFELLOW |
| 2:07-cv-66182-ER | JEROTHA MCDANIEL |
| 2:07-cv-66183-ER | ESTHER HIGGINS |
| 2:07-cv-66186-ER | HELEN FITZGERALD |
| 2:07-cv-66188-ER | GEORGE FORSYTH |
| 2:07-cv-66189-ER | HAROLD HARRIS |
| 2:07-cv-66190-ER | JOSE ORTIZ |
| 2:07-cv-66191-ER | MICHAEL ROBERTS |
| 2:07-cv-66192-ER | WALTER WILLIAMS |
| 2:07-cv-66193-ER | ROBERT DOLLARD |
| 2:07-cv-66194-ER | VERA BOX |
| 2:07-cv-66198-ER | RUBY GARTH |
| 2:07-cv-66199-ER | JESSIE LYLES |
| 2:07-cv-66201-ER | JAMES BROWN |
| 2:07-cv-66202-ER | WINIFRED MCLAUGHLIN |
| 2:07-cv-66203-ER | FREDERICK PERRY |
| 2:07-cv-66205-ER | DANIEL MELE |
| 2:07-cv-66208-ER | CLAUDE EVANS |
| 2:07-cv-66210-ER | KATY KIMBRO |
| 2:07-cv-66211-ER | RICHARD GUSHLAW |
| 2:07-cv-66212-ER | DAVID HURST |
| 2:07-cv-66213-ER | Nathaniel Johnson |
| 2:07-cv-66214-ER | RICHARD BURNS |
| 2:07-cv-66216-ER | SANDRA THOMPSON |
| 2:07-cv-66217-ER | DOROTHY DANIELS |
| 2:07-cv-66218-ER | DORIS RITCHEY |
| 2:07-cv-66219-ER | JOYCE WALKER |
| 2:07-cv-66220-ER | HAZEL WILSON |
| 2:07-cv-66221-ER | JULIAN TAGGART |
| 2:07-cv-66222-ER | ANN COLLINS |
| 2:07-cv-66223-ER | ESTELL COOKSIE |

| | |
|---|---|
| 2:07-cv-66225-ER | WILLIAM BARNES |
| 2:07-cv-66226-ER | BARBARA OLIVER |
| 2:07-cv-66227-ER | JAMES ZIMMERMAN |
| 2:07-cv-66228-ER | MELVIN WORSHAM |
| 2:07-cv-66229-ER | FLORA HARDING |
| 2:07-cv-66230-ER | KATHERINE BAKER |
| 2:07-cv-66231-ER | WARREN ASHLEY |
| 2:07-cv-66232-ER | |
| 2:07-cv-66234-ER | MARTHA DIXON |
| 2:07-cv-66235-ER | VICTORIA WILLIAMS |
| 2:07-cv-66236-ER | LINDA SHERIDAN |
| 2:07-cv-66237-ER | FRANCIS PATNOE |
| 2:07-cv-66238-ER | DOROTHY MOORE |
| 2:07-cv-66239-ER | GARALD GRIGSBY |
| 2:07-cv-66240-ER | KATHY TANKSLEY |
| 2:07-cv-66241-ER | WILLIE KINCHEN |
| 2:07-cv-66242-ER | MARK GINCOTT |
| 2:07-cv-66243-ER | MARY LEIGH |
| 2:07-cv-66244-ER | GARREY FRIDDLE |
| 2:07-cv-66245-ER | LOUISE WATSON |
| 2:07-cv-66246-ER | MARIE BARKER |
| 2:07-cv-66247-ER | CONNIE STANDRIDGE |
| 2:07-cv-66249-ER | BILLY EVANS |
| 2:07-cv-66250-ER | MARGIE WYRICK |
| 2:07-cv-66252-ER | CAREAMELLA JONES |
| 2:07-cv-66254-ER | LOLAPHYRN WILSON |
| 2:07-cv-66255-ER | MARVIN MACK |
| 2:07-cv-66256-ER | WILLIAM FREEDMAN |
| 2:07-cv-66257-ER | ANNA BROWN |
| 2:07-cv-66258-ER | MARZEL PRINCE |
| 2:07-cv-66262-ER | JIMMY FLANIGAN |
| 2:07-cv-66263-ER | ROY THURMOND |
| 2:07-cv-66264-ER | JERALD COLLINS |
| 2:07-cv-66266-ER | EMMA GRAY |
| 2:07-cv-66267-ER | SHIRLEY KROMHOLIC |
| 2:07-cv-66268-ER | HARLAN PORTSCHY |
| 2:07-cv-66269-ER | BRENDA REID |
| 2:07-cv-66271-ER | VICTOR GRECO |
| 2:07-cv-66272-ER | VIRGINIA RANSOM |
| 2:07-cv-66273-ER | GWENDOLYN FARVER |
| 2:07-cv-66274-ER | PATTY FRANQUES |
| 2:07-cv-66275-ER | LOIS GREEN |
| 2:07-cv-66276-ER | ANDY WILLIAMS |
| 2:07-cv-66277-ER | BILLIE OVERTON |
| 2:07-cv-66278-ER | PAULINE STAFFORD |
| 2:07-cv-66280-ER | PATRICIA MATHIS |
| 2:07-cv-66281-ER | PAMELA HARRIS |
| 2:07-cv-66282-ER | BRACY HURD |
| 2:07-cv-66283-ER | LINDA HARRISON |
| 2:07-cv-66284-ER | MURL MORRIS |
| 2:07-cv-66285-ER | CLAUDIA PITTS |
| 2:07-cv-66288-ER | DONNA BARKLEY |

| | |
|---|---|
| 2:07-cv-66289-ER | MELBA FORD |
| 2:07-cv-66290-ER | MARY PEPPER |
| 2:07-cv-66291-ER | HAROLD SNEGOSKY |
| 2:07-cv-66292-ER | MICHAEL SMITH |
| 2:07-cv-66293-ER | ROBERT MERRITT |
| 2:07-cv-66294-ER | |
| 2:07-cv-66295-ER | PATRICIA MARTELLI |
| 2:07-cv-66296-ER | RUTHIE SIMMS |
| 2:07-cv-66297-ER | BETTY JONES |
| 2:07-cv-66298-ER | SHARON DUDLEY |
| 2:07-cv-66299-ER | GERALDINE BLEDSOE |
| 2:07-cv-66300-ER | KENLYNN BERG |
| 2:07-cv-66301-ER | BERTHA WALTON |
| 2:07-cv-66302-ER | CARL SMITH |
| 2:07-cv-66303-ER | ANDRULENE WEDGE |
| 2:07-cv-66304-ER | ROBERT SIMMS |
| 2:07-cv-66305-ER | MARY BAJOR |
| 2:07-cv-66306-ER | BARBARA CLOUD |
| 2:07-cv-66307-ER | LITA PARSON |
| 2:07-cv-66308-ER | LURENE THOMPSON |
| 2:07-cv-66309-ER | DOROTHY SEARS |
| 2:07-cv-66310-ER | JAQUELYN SIMS |
| 2:07-cv-66311-ER | AGNES SULLIVAN |
| 2:07-cv-66312-ER | LIDA MILLER |
| 2:07-cv-66313-ER | NANCY SULLIVAN |
| 2:07-cv-66314-ER | FREIDA WINKLER |
| 2:07-cv-66315-ER | AGNES KUSCH |
| 2:07-cv-66316-ER | DORIS EOFF |
| 2:07-cv-66317-ER | RAYMOND SANDERS |
| 2:07-cv-66318-ER | VIVIAN WRIGHT |
| 2:07-cv-66319-ER | BARBARA SLOCUM |
| 2:07-cv-66320-ER | CHARLOTTE TRAVAGLIA |
| 2:07-cv-66321-ER | PATRICIA COATES |
| 2:07-cv-66322-ER | MARY ALBANESE |
| 2:07-cv-66323-ER | MARVIN HOGAN |
| 2:07-cv-66324-ER | LAVONIA POTTS |
| 2:07-cv-66325-ER | BRENDA GRUBBS |
| 2:07-cv-66328-ER | SARAH TIEL |
| 2:07-cv-66329-ER | GLENNA HARRELL |
| 2:07-cv-66330-ER | GENEVIEVE KOZIOL |
| 2:07-cv-66331-ER | THELMA JOLLEY |
| 2:07-cv-66332-ER | ANGELO SCOTTI |
| 2:07-cv-66333-ER | THOMAS VERSER |
| 2:07-cv-66334-ER | SADIE MAY |
| 2:07-cv-66335-ER | MARY ANN GREENLEE |
| 2:07-cv-66336-ER | DOROTHY MILLS |
| 2:07-cv-66337-ER | IDELL HENDERSON |
| 2:07-cv-66338-ER | DOROTHY WALKER |
| 2:07-cv-66340-ER | NORMA GRIMMETT |
| 2:07-cv-66341-ER | JOHNNY JORDAN |
| 2:07-cv-66342-ER | MARY-LOUISE WADLEY |
| 2:07-cv-66343-ER | BETTY RUNYAN |

| | |
|---|---|
| 2:07-cv-66345-ER | INEZ HART |
| 2:07-cv-66346-ER | NORMA JEAN PRINCE |
| 2:07-cv-66347-ER | SYLVIA PARR |
| 2:07-cv-66348-ER | BONNIE HEER |
| 2:07-cv-66349-ER | VIRGINIA ALLEN |
| 2:07-cv-66350-ER | SHELIAH CRAIN |
| 2:07-cv-66351-ER | JOHN KING |
| 2:07-cv-66352-ER | ETHALLE BONER |
| 2:07-cv-66353-ER | CHARLES HARRIS |
| 2:07-cv-66354-ER | DOVIE FREESTONE |
| 2:07-cv-66355-ER | JIMMY JONES |
| 2:07-cv-66356-ER | EDWARD GRIFFIN |
| 2:07-cv-66357-ER | BETTIE ECKWOOD |
| 2:07-cv-66358-ER | ELSA LAWSON |
| 2:07-cv-66359-ER | MARY GODFREY |
| 2:07-cv-66360-ER | FRANCES MOORE |
| 2:07-cv-66361-ER | ERNESTINE ROBINSON |
| 2:07-cv-66362-ER | MONROE SMITH |
| 2:07-cv-66363-ER | SHELLEY BARNES |
| 2:07-cv-66364-ER | CHARLEY JONES |
| 2:07-cv-66366-ER | VERDISE YOUNG |
| 2:07-cv-66367-ER | RONALD ALLEN |
| 2:07-cv-66368-ER | BILLY SHELTON |
| 2:07-cv-66369-ER | DENNIS KIMBLE |
| 2:07-cv-66370-ER | NELLIE HASTINGS |
| 2:07-cv-66371-ER | BOBBIE STOKES |
| 2:07-cv-66372-ER | CARRIE COTTON |
| 2:07-cv-66375-ER | ROBERT JACKSON |
| 2:07-cv-66376-ER | ROBERT MAY |
| 2:07-cv-66377-ER | WARREN PORTER |
| 2:07-cv-66378-ER | FRANCES BORENSTEIN |
| 2:07-cv-66379-ER | DIANE HESTER |
| 2:07-cv-66380-ER | JACK RICHARDS |
| 2:07-cv-66382-ER | RUBY SCOTT |
| 2:07-cv-66383-ER | SANDRA GENNINGS |
| 2:07-cv-66384-ER | JAMES CHANDLER |
| 2:07-cv-66385-ER | CHARLES FAULKNER |
| 2:07-cv-66386-ER | ALICE MCCOLLUM |
| 2:07-cv-66387-ER | ROBERT SHELDON |
| 2:07-cv-66388-ER | JANET THOMPSON |
| 2:07-cv-66389-ER | CLIFTON BRODNAX |
| 2:07-cv-66390-ER | DEBRA KEHRLI |
| 2:07-cv-66391-ER | COY BRIDGES |
| 2:07-cv-66393-ER | SHIRLEY CREWS |
| 2:07-cv-66394-ER | JOANN CANADY |
| 2:07-cv-66395-ER | WANDA HORTON |
| 2:07-cv-66396-ER | SUE MAXEY |
| 2:07-cv-66397-ER | PETE MILLER |
| 2:07-cv-66398-ER | JAMES TRYHORN |
| 2:07-cv-66399-ER | ANNA TILLEY |
| 2:07-cv-66400-ER | MARGARET PRINCE |
| 2:07-cv-66401-ER | ALICE WHITE |

| | |
|---|---|
| 2:07-cv-66402-ER | CHARLENE ANDERSON |
| 2:07-cv-66403-ER | VERSIE ALLEN |
| 2:07-cv-66404-ER | MARIE ALBEY |
| 2:07-cv-66405-ER | FREDERICK WITHERS |
| 2:07-cv-66406-ER | DOROTHY GILL |
| 2:07-cv-66407-ER | SARAH OLIVE |
| 2:07-cv-66408-ER | HAROLD SILLIMAN |
| 2:07-cv-66409-ER | EDWARD STAUBER |
| 2:07-cv-66410-ER | CALVIN SUMMERS |
| 2:07-cv-66411-ER | ALICE TETRICK |
| 2:07-cv-66412-ER | NANCY LEWIS |
| 2:07-cv-66413-ER | GEORGE STEPHENS |
| 2:07-cv-66414-ER | HAROLD WOODS |
| 2:07-cv-66415-ER | ROYE LUDWIG |
| 2:07-cv-66416-ER | MURL MORRIS |
| 2:07-cv-66417-ER | DARCEY BAXLEY |
| 2:07-cv-66418-ER | ERFORD COLCORD |
| 2:07-cv-66419-ER | PATRICIA COATES |
| 2:07-cv-66420-ER | SHELTON BYRD |
| 2:07-cv-66421-ER | PHYLLIS MCCAMMON |
| 2:07-cv-66422-ER | CHARLES THORNTON |
| 2:07-cv-66423-ER | BOBBY WARD |
| 2:07-cv-66424-ER | TIMOTHY WARD |
| 2:07-cv-66425-ER | MURIEL CROSS |
| 2:07-cv-66426-ER | JOHNNY SMITH MCJUNKINS |
| 2:07-cv-66427-ER | LEONARD UNDERWOOD |
| 2:07-cv-66428-ER | LOU LANKFORD |
| 2:07-cv-66429-ER | SAMUEL JOHNSON |
| 2:07-cv-66430-ER | JAMES DICKERSON |
| 2:07-cv-66431-ER | HELEN HOLLEY |
| 2:07-cv-66432-ER | BOBBY BEARD |
| 2:07-cv-66433-ER | BURNELL WEST |
| 2:07-cv-66434-ER | OSCAR HUNTER |
| 2:07-cv-66435-ER | NELDA AUSTIN |
| 2:07-cv-66436-ER | JOY WARD |
| 2:07-cv-66437-ER | ELSIE SNOWDEN |
| 2:07-cv-66438-ER | WILLIE MILLER |
| 2:07-cv-66439-ER | CARL PIERCE |
| 2:07-cv-66440-ER | CHARLES WHITAKER |
| 2:07-cv-66441-ER | MARY GODFREY |
| 2:07-cv-66442-ER | JOHN MCELYEA |
| 2:07-cv-66443-ER | DOROTHY McDANIEL |
| 2:07-cv-66444-ER | DONALD ROWE |
| 2:07-cv-66445-ER | RONALD RICHARD |
| 2:07-cv-66446-ER | MICHAEL BOISMIER |
| 2:07-cv-66448-ER | ROY HEIFNER |
| 2:07-cv-66449-ER | BARBARA HOBSON |
| 2:07-cv-66450-ER | HELEN HARRIS |
| 2:07-cv-66451-ER | RICHARD HEIFNER |
| 2:07-cv-66452-ER | KATIE LOFTIS |
| 2:07-cv-66453-ER | ALICE MURRELL |
| 2:07-cv-66454-ER | TROY MOUNT |

| | |
|---|---|
| 2:07-cv-66455-ER | DAVID PHILLIPS |
| 2:07-cv-66456-ER | MARY PORTER |
| 2:07-cv-66457-ER | WANDA RITCHEY |
| 2:07-cv-66458-ER | THELMA BARNETT |
| 2:07-cv-66459-ER | CATHERINE THOMPSON |
| 2:07-cv-66460-ER | GARY TURNER |
| 2:07-cv-66461-ER | DOROTHY DANIELS |
| 2:07-cv-66462-ER | WILLIE STEWART |
| 2:07-cv-66463-ER | MARY BILLINGSLEY |
| 2:07-cv-66464-ER | HOMER WHITE |
| 2:07-cv-66465-ER | ROBERT WARE |
| 2:07-cv-66466-ER | ALAN VARONE |
| 2:07-cv-66467-ER | JESSE BALLARD |
| 2:07-cv-66468-ER | MOLLIE CARRIER |
| 2:07-cv-66469-ER | MARTHA MATHIS |
| 2:07-cv-66470-ER | JUDY THOMASON |
| 2:07-cv-66471-ER | ALLEN TURNER |
| 2:07-cv-66472-ER | JIMMY HONEYCUTT |
| 2:07-cv-66473-ER | DOROTHY JACKSON |
| 2:07-cv-66474-ER | ANNIE PIAZZA |
| 2:07-cv-66475-ER | ROBERT THOMAS |
| 2:07-cv-66476-ER | JAMES LITTLE |
| 2:07-cv-66477-ER | EARLENE LITTLE |
| 2:07-cv-66478-ER | FANNIE ADCOCK |
| 2:07-cv-66479-ER | LAURA HENDERSON |
| 2:07-cv-66480-ER | HELEN ADCOCK |
| 2:07-cv-66481-ER | PATRICIA CLARDY |
| 2:07-cv-66482-ER | SUZANNE FRASER |
| 2:07-cv-66483-ER | MARRION SIMPSON |
| 2:07-cv-66484-ER | Dorothy Davis |
| 2:07-cv-66485-ER | RAYMOND WARE |
| 2:07-cv-66486-ER | GLENN SIMPSON |
| 2:07-cv-66487-ER | MARILYN SHUGART |
| 2:07-cv-66488-ER | MARSHA RAILEY |
| 2:07-cv-66489-ER | JAMES REESE |
| 2:07-cv-66490-ER | ROGER PURTEE |
| 2:07-cv-66491-ER | HELEN TURNER |
| 2:07-cv-66492-ER | MARTHA HAWKINS |
| 2:07-cv-66493-ER | EDWIN LOFTIS |
| 2:07-cv-66494-ER | JUDITH BARFIELD |
| 2:07-cv-66495-ER | ODIS SMITH |
| 2:07-cv-66496-ER | ROY LANGFORD |
| 2:07-cv-66497-ER | EUELL HAWLEY |
| 2:07-cv-66498-ER | ROSE HARPER |
| 2:07-cv-66499-ER | ARTHUR HANES |
| 2:07-cv-66500-ER | MARION BATT |
| 2:07-cv-66501-ER | BETTY COOKE |
| 2:07-cv-66502-ER | ULYSSES MCINTOSH |
| 2:07-cv-66503-ER | ANNIE MOORE |
| 2:07-cv-66504-ER | BRENDA HICKS |
| 2:07-cv-66505-ER | LAURA JONES |
| 2:07-cv-66506-ER | HARRISON DIXON |

| | |
|---|---|
| 2:07-cv-66507-ER | WANDA LITTLE |
| 2:07-cv-66508-ER | MARY MCFADDEN |
| 2:07-cv-66509-ER | ELVERNER MCGEE |
| 2:07-cv-66510-ER | MILLARD ARMSTRONG |
| 2:07-cv-66511-ER | DONALD BEARD |
| 2:07-cv-66512-ER | LENORRIS ALLEN |
| 2:07-cv-66513-ER | MARJORIE YOUNG |
| 2:07-cv-66514-ER | MARY LOU BALL |
| 2:07-cv-66515-ER | CHARLOTTE BECK |
| 2:07-cv-66516-ER | PAULINE BLACK |
| 2:07-cv-66517-ER | HOWARD BLAKE |
| 2:07-cv-66518-ER | DONNA BOYCE |
| 2:07-cv-66519-ER | JACQUIE BROOKS |
| 2:07-cv-66520-ER | LARRY CAMPBELL |
| 2:07-cv-66521-ER | R. CONNER |
| 2:07-cv-66522-ER | ALLEN CLARK |
| 2:07-cv-66523-ER | ERMA CUMMINGS |
| 2:07-cv-66524-ER | LARRY CURTIS |
| 2:07-cv-66525-ER | CLAUDIE DEMPSEY |
| 2:07-cv-66526-ER | MARILYN HILL |
| 2:07-cv-66527-ER | WILLIE GARY |
| 2:07-cv-66528-ER | JEAN GIVENS |
| 2:07-cv-66529-ER | EDWARD GORDESKY |
| 2:07-cv-66530-ER | AMOS HELMS |
| 2:07-cv-66531-ER | BOBBIE HIGHFILL |
| 2:07-cv-66532-ER | GERALDINE JAMESON |
| 2:07-cv-66533-ER | BILLY KING |
| 2:07-cv-66534-ER | DOROTHY KNAPP |
| 2:07-cv-66535-ER | MILTON MCDONALD |
| 2:07-cv-66536-ER | WALTER MCGEE |
| 2:07-cv-66537-ER | RUTHIE MORGAN |
| 2:07-cv-66538-ER | GIRVIS PAGE |
| 2:07-cv-66539-ER | ATRIC RAINEY |
| 2:07-cv-66540-ER | JEAN RHODES |
| 2:07-cv-66541-ER | JERRY RILEY |
| 2:07-cv-66542-ER | DONALD LONGTIN |
| 2:07-cv-66543-ER | ESTELLE GONZENBACH |
| 2:07-cv-66544-ER | DEBBIE NOLEN |
| 2:07-cv-66545-ER | JERRY SHOPE |
| 2:07-cv-66546-ER | JOANN SHUFFIELD |
| 2:07-cv-66547-ER | HAROLD SHURTLEFF |
| 2:07-cv-66548-ER | ROBERT SIMMONS |
| 2:07-cv-66549-ER | ALVIN SIMS |
| 2:07-cv-66550-ER | HOYTE SINGLETON |
| 2:07-cv-66551-ER | KENNETH SMITHPETERS |
| 2:07-cv-66552-ER | IRA SPEARS |
| 2:07-cv-66553-ER | JESSE STONE |
| 2:07-cv-66554-ER | KATHLEEN STURMAN |
| 2:07-cv-66555-ER | PAUL STURMAN |
| 2:07-cv-66556-ER | HERMAN VAUGHN |
| 2:07-cv-66557-ER | GARY ANDERSON |
| 2:07-cv-66558-ER | PATTY BAUMGARTNER |

| | |
|---|---|
| 2:07-cv-66559-ER | LINDA BRINER |
| 2:07-cv-66560-ER | GRACE BUNN |
| 2:07-cv-66561-ER | CATHERIN CARVER |
| 2:07-cv-66562-ER | WILLIAM HART |
| 2:07-cv-66563-ER | JUANITA HOOD |
| 2:07-cv-66564-ER | SANDRA KREBS |
| 2:07-cv-66565-ER | BEVERLY LEDBETTER |
| 2:07-cv-66566-ER | MARTHA RHODES |
| 2:07-cv-66567-ER | NORMA ANDERS |
| 2:07-cv-66569-ER | MARGARET TAYLOR |
| 2:07-cv-66570-ER | CHARLES SMITH |
| 2:07-cv-66571-ER | CHARLES SCOTT |
| 2:07-cv-66572-ER | HENRY SCOTT |
| 2:07-cv-66573-ER | DARIEN ANDERSON |
| 2:07-cv-66574-ER | R.C. AUSTIN |
| 2:07-cv-66575-ER | CHARLES ALFORD |
| 2:07-cv-66576-ER | JAMES ALBEY |
| 2:07-cv-66577-ER | RONALD ADAMS |
| 2:07-cv-66578-ER | ROY BAILEY |
| 2:07-cv-66579-ER | NANCY BARNETT |
| 2:07-cv-66580-ER | LARRY BARRON |
| 2:07-cv-66581-ER | ROSEMARY BRADFORD |
| 2:07-cv-66582-ER | MILDRED BRADLEY |
| 2:07-cv-66583-ER | J.D. BROTHERS |
| 2:07-cv-66584-ER | LEO BRYANT |
| 2:07-cv-66585-ER | BETTY CARTER |
| 2:07-cv-66586-ER | CYNTHIA EGBERT |
| 2:07-cv-66587-ER | ESTALEE GRANT |
| 2:07-cv-66588-ER | FRANK SWILLEY |
| 2:07-cv-66589-ER | RUBY JACKSON |
| 2:07-cv-66590-ER | LINDA HOLDCRAFT |
| 2:07-cv-66591-ER | BRADY HERREN |
| 2:07-cv-66592-ER | MARGARETT PICKETT |
| 2:07-cv-66593-ER | ADELLA MURCHISON |
| 2:07-cv-66594-ER | J. MOONEY |
| 2:07-cv-66595-ER | NELSON MCPHAIL |
| 2:07-cv-66596-ER | LEO HENSLEY |
| 2:07-cv-66597-ER | PATSY NEW |
| 2:07-cv-66598-ER | MARY HARGROVE |
| 2:07-cv-66599-ER | EDWARD KUMPE |
| 2:07-cv-66600-ER | JOHNNIE MALLORY |
| 2:07-cv-66601-ER | JUNE MALLORY |
| 2:07-cv-66602-ER | MELBA MCENTIRE |
| 2:07-cv-66603-ER | HAROW ASHLEY |
| 2:07-cv-66604-ER | PAUL BAILEY |
| 2:07-cv-66605-ER | ELLIE MCCLURE |
| 2:07-cv-66606-ER | DONALD PARKS |
| 2:07-cv-66607-ER | MACK PORTER |
| 2:07-cv-66608-ER | MARGARET ROSE |
| 2:07-cv-66609-ER | TOMMY SELF |
| 2:07-cv-66610-ER | BERTHA STEELE |
| 2:07-cv-66611-ER | EVELINE STOKES |

| | |
|---|---|
| 2:07-cv-66612-ER | DEWEY SUTTON |
| 2:07-cv-66613-ER | FRED VANCE |
| 2:07-cv-66614-ER | PAUL VINES |
| 2:07-cv-66615-ER | LOIS WAGLEY |
| 2:07-cv-66616-ER | JERRY WESSON |
| 2:07-cv-66617-ER | ANTHONY WOODS |
| 2:07-cv-66618-ER | CHARLES WHITE |
| 2:07-cv-66620-ER | VERNETTE MURPHY |
| 2:07-cv-66621-ER | SARAH JONES |
| 2:07-cv-66622-ER | JOSEPHINE HACK |
| 2:07-cv-66623-ER | WILLIAM GREEN |
| 2:07-cv-66624-ER | JACKIE DESHAZO |
| 2:07-cv-66625-ER | BILLY BROWN |
| 2:07-cv-66626-ER | SANDRA GREEN |
| 2:07-cv-66627-ER | RAFAELA MULLIS |
| 2:07-cv-66628-ER | WILLIAM HEINTZ |
| 2:07-cv-66629-ER | CHRISTINE ALLEN |
| 2:07-cv-66630-ER | NORMA HENRY |
| 2:07-cv-66631-ER | LES BRADSHAW |
| 2:07-cv-66632-ER | MARY WHITE |
| 2:07-cv-66633-ER | NOEL MOSS |
| 2:07-cv-66634-ER | LUELLA ADAMS |
| 2:07-cv-66635-ER | CLIFFORD BLEVINS |
| 2:07-cv-66636-ER | CLARA DAVIS |
| 2:07-cv-66637-ER | BETTY DINGER |
| 2:07-cv-66638-ER | DELMER GENTRY |
| 2:07-cv-66639-ER | ROBERT HOLLADAY |
| 2:07-cv-66640-ER | ALFRED CARMACK |
| 2:07-cv-66642-ER | JAMES CARTER |
| 2:07-cv-66643-ER | BETTY BRANTLEY |
| 2:07-cv-66644-ER | CLARENCE BRYELS |
| 2:07-cv-66645-ER | MARIA ZAZA |
| 2:07-cv-66646-ER | BOBBIE WILLIAMS |
| 2:07-cv-66647-ER | FRANCILLE SWILLEY |
| 2:07-cv-66648-ER | LOUIS NIXON |
| 2:07-cv-66649-ER | JEROME MARKS |
| 2:07-cv-66650-ER | DEBRA JEFFERS |
| 2:07-cv-66651-ER | HAZEL IRVIN |
| 2:07-cv-66652-ER | GEORGE JOHNSON |
| 2:07-cv-66653-ER | CHRIS WILSON |
| 2:07-cv-66654-ER | ARTHUR WILLIAMS |
| 2:07-cv-66655-ER | WANDA JOHNSON |
| 2:07-cv-66656-ER | WILKIE JONES |
| 2:07-cv-66657-ER | LINDA KIZZIAR |
| 2:07-cv-66658-ER | WILLIAM MASSEY |
| 2:07-cv-66659-ER | HUBERT MCGEE |
| 2:07-cv-66660-ER | JOYCE MORRIS |
| 2:07-cv-66661-ER | THERRELL RAY |
| 2:07-cv-66662-ER | CHARLES RAYNOR |
| 2:07-cv-66663-ER | JAMES ROACH |
| 2:07-cv-66664-ER | JAMES ROBBECKE |
| 2:07-cv-66665-ER | AGENOR WALLACE |

| | |
|---|---|
| 2:07-cv-66666-ER | SAMUEL WEBB |
| 2:07-cv-66667-ER | LUCIOUS SANDERS |
| 2:07-cv-66668-ER | JOEY RAY |
| 2:07-cv-66669-ER | DOROTHY MOSELEY |
| 2:07-cv-66670-ER | MATTIE SCOTT |
| 2:07-cv-66671-ER | LEONA SHERIDAN |
| 2:07-cv-66672-ER | ROOSEVELT STOKES |
| 2:07-cv-66673-ER | JIMMY TYSON |
| 2:07-cv-66674-ER | MELVIN WALKER |
| 2:07-cv-66675-ER | CLYDE FURMAN |
| 2:07-cv-66676-ER | DOROTHY DEAL |
| 2:07-cv-66677-ER | SYBIL SUE DOSTER |
| 2:07-cv-66678-ER | EVELYN HARREL |
| 2:07-cv-66679-ER | JULIAN KING |
| 2:07-cv-66680-ER | JAMES MAXWELL |
| 2:07-cv-66681-ER | PAT PARKER |
| 2:07-cv-66682-ER | DORIS BIRCH |
| 2:07-cv-66683-ER | JOY MORGAN |
| 2:07-cv-66684-ER | BELINDA BAILEY |
| 2:07-cv-66685-ER | DARREN BALLOWE |
| 2:07-cv-66686-ER | SARAH BIRD |
| 2:07-cv-66687-ER | HUSTON BLEVINS |
| 2:07-cv-66688-ER | WAYMON CALLOWAY |
| 2:07-cv-66689-ER | DELOMA COCKRELL |
| 2:07-cv-66690-ER | DEBORA COOK |
| 2:07-cv-66691-ER | MARY CROW |
| 2:07-cv-66692-ER | PATSY HENDERSON |
| 2:07-cv-66693-ER | RONALD HOLLAND |
| 2:07-cv-66694-ER | JAMES HORVATH |
| 2:07-cv-66695-ER | RAYMOND JACKSON |
| 2:07-cv-66696-ER | WILLIAM JOHNSON |
| 2:07-cv-66697-ER | ANNIE JONES |
| 2:07-cv-66698-ER | NANCY STYERS |
| 2:07-cv-66699-ER | ALBERTA DAWES |
| 2:07-cv-66700-ER | JOHN EAGLE |
| 2:07-cv-66701-ER | GILBERT CULWELL |
| 2:07-cv-66702-ER | CECIL MAUNEY |
| 2:07-cv-66703-ER | PAT JONES |
| 2:07-cv-66704-ER | ERNESTINE MUSTIFUL |
| 2:07-cv-66705-ER | LINDA PREE |
| 2:07-cv-66706-ER | MOSES MCDONALD |
| 2:07-cv-66707-ER | OSCAR MURDOCK |
| 2:07-cv-66708-ER | CHARLOTTE MERRITT |
| 2:07-cv-66709-ER | JEFFERSON MOODY |
| 2:07-cv-66710-ER | VIVIAN PORTER |
| 2:07-cv-66711-ER | NANCY ROSE |
| 2:07-cv-66712-ER | WILLIE WHITE |
| 2:07-cv-66713-ER | STEPHEN BONISH |
| 2:07-cv-66714-ER | MONNIE VOSBURG |
| 2:07-cv-66715-ER | WILLIAM SERFASS |
| 2:07-cv-66716-ER | EVE WARD |
| 2:07-cv-66717-ER | H. SIMPSON |

| | |
|---|---|
| 2:07-cv-66718-ER | JANICE REED |
| 2:07-cv-66719-ER | THOMAS ROBERSON |
| 2:07-cv-66720-ER | GARY RUTLEDGE |
| 2:07-cv-66721-ER | JAMES SUTTON |
| 2:07-cv-66722-ER | ROBERT WRIGHT |
| 2:07-cv-66723-ER | DAVID LEE ROBERTS |
| 2:07-cv-66724-ER | CHARLINE BALLARD |
| 2:07-cv-66725-ER | FRANCES ANDERSON |
| 2:07-cv-66726-ER | SHELDA BINIAKEWITZ |
| 2:07-cv-66727-ER | EDWARD BLACKMAN |
| 2:07-cv-66728-ER | JEWELL BLACKWELL |
| 2:07-cv-66729-ER | EVELYN BREWER |
| 2:07-cv-66730-ER | EARNEST SUTTON |
| 2:07-cv-66731-ER | PATRICIA MCMILLEN |
| 2:07-cv-66732-ER | PATRICIA GEORGE |
| 2:07-cv-66733-ER | NITA TAYLOR |
| 2:07-cv-66734-ER | JANICE RAINEY |
| 2:07-cv-66735-ER | ROBERT MILLER |
| 2:07-cv-66737-ER | DOROTHY MULLINAX |
| 2:07-cv-66738-ER | BURLON JOINER |
| 2:07-cv-66739-ER | PAULETTE COCHRAN |
| 2:07-cv-66740-ER | JOE CORBISHLEY |
| 2:07-cv-66741-ER | CAROL GENTRY |
| 2:07-cv-66742-ER | SHIRLEY JONES |
| 2:07-cv-66743-ER | ALEXANDER SALLEY |
| 2:07-cv-66744-ER | PEGGY TUCKER |
| 2:07-cv-66745-ER | BRENDA WELDON |
| 2:07-cv-66746-ER | ROGER COLE |
| 2:07-cv-66747-ER | FRANCES KOON |
| 2:07-cv-66748-ER | LORNA LENARZ |
| 2:07-cv-66749-ER | ALBERT LEWIS |
| 2:07-cv-66750-ER | LAWRENCE LINTEAU |
| 2:07-cv-66751-ER | WILLIAM MANLEY |
| 2:07-cv-66752-ER | EDDIE MATTHEWS |
| 2:07-cv-66753-ER | GARY MCVAY |
| 2:07-cv-66754-ER | PLEDGER MILLER |
| 2:07-cv-66755-ER | ROBERT MOMON |
| 2:07-cv-66756-ER | PATSY HENDRICKS |
| 2:07-cv-66757-ER | ARLENE COLONY |
| 2:07-cv-66758-ER | ESSIE PAGE |
| 2:07-cv-66759-ER | DOROTHY MOSELEY |
| 2:07-cv-66760-ER | DAISY RENFRO |
| 2:07-cv-66761-ER | HENDERSON NEVELS |
| 2:07-cv-66762-ER | JESSE NEWBORN |
| 2:07-cv-66763-ER | HORACE PATTERSON |
| 2:07-cv-66764-ER | CLAUDIE PHILLIPS |
| 2:07-cv-66765-ER | CLYDE SMITH |
| 2:07-cv-66766-ER | LARRY SMITH |
| 2:07-cv-66767-ER | RUSSELL TAYLOR |
| 2:07-cv-66768-ER | LEE THOMAS |
| 2:07-cv-66769-ER | LAVONNE WALL |
| 2:07-cv-66770-ER | CHARLES WHITEHEAD |

| | |
|---|---|
| 2:07-cv-66771-ER | Willie Williams |
| 2:07-cv-66772-ER | SIDNEY BAILEY |
| 2:07-cv-66773-ER | MARY BEARDEN |
| 2:07-cv-66774-ER | MAE CAPLE |
| 2:07-cv-66775-ER | STEVEN CLACK |
| 2:07-cv-66776-ER | SUSIE COLLINS |
| 2:07-cv-66777-ER | JOSEPH CONNELLEY |
| 2:07-cv-66778-ER | GRADY CUMBIE |
| 2:07-cv-66779-ER | BEATRICE DONAGHEY |
| 2:07-cv-66780-ER | HELEN TABET |
| 2:07-cv-66781-ER | DORIS TAGLIAFERRI |
| 2:07-cv-66782-ER | WAYNE DAGGETT |
| 2:07-cv-66783-ER | EMMA DANIEL |
| 2:07-cv-66784-ER | IN TO CHA DANIEL |
| 2:07-cv-66785-ER | Betty Davis |
| 2:07-cv-66786-ER | S. DAY |
| 2:07-cv-66787-ER | EDITH DIXON |
| 2:07-cv-66788-ER | ETHEL DORRIS |
| 2:07-cv-66789-ER | JAMES DORRIS |
| 2:07-cv-66790-ER | CHARLES EASON |
| 2:07-cv-66791-ER | MICHAEL EASON |
| 2:07-cv-66792-ER | LLOYD EASTMAN |
| 2:07-cv-66793-ER | NANCY ELLIS |
| 2:07-cv-66794-ER | GERALD ETCHIESON |
| 2:07-cv-66795-ER | WILLIE FEARS |
| 2:07-cv-66796-ER | MARY FLEMING |
| 2:07-cv-66797-ER | KAY FREEMAN |
| 2:07-cv-66798-ER | BOBBY GALLOWAY |
| 2:07-cv-66799-ER | FREDDIE GANT |
| 2:07-cv-66800-ER | SHIRLEY GARRETT |
| 2:07-cv-66801-ER | LOUIS GLIDEWELL |
| 2:07-cv-66802-ER | LINDA GORDON |
| 2:07-cv-66803-ER | KATHRYN GOSVENOR |
| 2:07-cv-66804-ER | RUBY GREEN |
| 2:07-cv-66805-ER | JAMES GREER |
| 2:07-cv-66806-ER | EDITH HANDLEY |
| 2:07-cv-66807-ER | EUGENE WELCH |
| 2:07-cv-66808-ER | CLEVELAND SMITH |
| 2:07-cv-66809-ER | JAMES JONES |
| 2:07-cv-66810-ER | EDWIN JONES |
| 2:07-cv-66811-ER | HOLMAN JOHNSON |
| 2:07-cv-66812-ER | MAVIS JOHNS |
| 2:07-cv-66813-ER | POLLY JENKINS |
| 2:07-cv-66814-ER | MICKEY JACKSON |
| 2:07-cv-66815-ER | RUBY HUDSON |
| 2:07-cv-66816-ER | JANICE HARRIS |
| 2:07-cv-66817-ER | BILLY SHERIDAN |
| 2:07-cv-66818-ER | RAYMOND SAWYER |
| 2:07-cv-66819-ER | RITA BYERS |
| 2:07-cv-66820-ER | JOHN CRITES |
| 2:07-cv-66821-ER | MARY HARKNESS |
| 2:07-cv-66824-ER | JAMES TAYLOR |

| | |
|---|---|
| 2:07-cv-66825-ER | PAUL CASH |
| 2:07-cv-66826-ER | STELLA HUGHES |
| 2:07-cv-66827-ER | FRANK POWELL |
| 2:07-cv-66830-ER | O'NEAL WILLIAMS |
| 2:07-cv-66831-ER | ANITA DEGRUTTOLA |
| 2:07-cv-66832-ER | |
| 2:07-cv-66834-ER | TREVA COTTON |
| 2:07-cv-66837-ER | HENRY CLAYTON |
| 2:07-cv-66838-ER | HOWARD EVANS |
| 2:07-cv-66839-ER | HELEN BRUMBELOW |
| 2:07-cv-66840-ER | JAMES ERWIN |
| 2:07-cv-66841-ER | OCTAVIA SMITH |
| 2:07-cv-66842-ER | MARY COUNTS |
| 2:07-cv-66843-ER | JOE REED |
| 2:07-cv-66844-ER | THOMAS WHITTAKER |
| 2:07-cv-66846-ER | MARY YANCEY |
| 2:07-cv-66847-ER | RANDALL GEORGE |
| 2:07-cv-66848-ER | DIANA REGGANS |
| 2:07-cv-66849-ER | MARION JOHNSON |
| 2:07-cv-66850-ER | GERTRUDE ARROM |
| 2:07-cv-66851-ER | BEULAH ELLIS |
| 2:07-cv-66852-ER | JAMES COLLIE |
| 2:07-cv-66853-ER | BOBBIE HUBANKS |
| 2:07-cv-66854-ER | DORIS MOORE |
| 2:07-cv-66855-ER | ELOISE FACUNDO |
| 2:07-cv-66856-ER | VIRGINIA BOWERS |
| 2:07-cv-66857-ER | OLIVE MCGINNIS |
| 2:07-cv-66859-ER | LOIS WATSON |
| 2:07-cv-66860-ER | GAIL COPELAND |
| 2:07-cv-66861-ER | EUGENE OTTO |
| 2:07-cv-66862-ER | MARY PAYNE |
| 2:07-cv-66864-ER | HENRY HAJEK |
| 2:07-cv-66865-ER | GENE CINGOLANI |
| 2:07-cv-66866-ER | AMBER V'LECK |
| 2:07-cv-66867-ER | CARL HUGHES |
| 2:07-cv-66869-ER | MICHAEL MEAD |
| 2:07-cv-66870-ER | VIRGIL WEESE |
| 2:07-cv-66871-ER | JOHN FORACKER |
| 2:07-cv-66872-ER | CAROLYN NEELEY |
| 2:07-cv-66873-ER | ROBERT STANGHELLINI |
| 2:07-cv-66874-ER | MARY SALERNO |
| 2:07-cv-66875-ER | JANICE AUGUSTIN |
| 2:07-cv-66877-ER | AARON BLACKWELL |
| 2:07-cv-66878-ER | ANTHONY SCHUSTER |
| 2:07-cv-66879-ER | JOYCE NEWCOMB |
| 2:07-cv-66880-ER | CHARLES MCCLURE |
| 2:07-cv-66881-ER | JAMES COAKLEY |
| 2:07-cv-66882-ER | WALTER BUBNOWICZ |
| 2:07-cv-66883-ER | ALICE ROBERTSON |
| 2:07-cv-66884-ER | BETTY WIERENGA |
| 2:07-cv-66885-ER | BENILDA SICAK |
| 2:07-cv-66886-ER | LOUISE JONES |

| | |
|---|---|
| 2:07-cv-66887-ER | MARIE NELSON |
| 2:07-cv-66889-ER | DORA RHODES |
| 2:07-cv-66890-ER | SYLVIA LEDBETTER |
| 2:07-cv-66891-ER | JEAN WALKER |
| 2:07-cv-66892-ER | CLAUDIA HICKS |
| 2:07-cv-66893-ER | KATHRYN HENDRIX |
| 2:07-cv-66894-ER | PEGGY DIGIACOMO |
| 2:07-cv-66895-ER | HAROLD KITCHENS |
| 2:07-cv-66896-ER | DARLENE BREASHEARS |
| 2:07-cv-66897-ER | WANEVA SPANN |
| 2:07-cv-66898-ER | PHYLLIS KELLEY |
| 2:07-cv-66899-ER | EUREKA HAYNES |
| 2:07-cv-66900-ER | OTHA MCKINNEY |
| 2:07-cv-66901-ER | BENNIE ROBINSON |
| 2:07-cv-66902-ER | CHARLES MATHEWS |
| 2:07-cv-66903-ER | PATRICIA ROGERS |
| 2:07-cv-66904-ER | RUBY HOLLINGER |
| 2:07-cv-66905-ER | GLEN SHORT |
| 2:07-cv-66906-ER | BETTE DUVALL |
| 2:07-cv-66907-ER | ELMA MCCAULEY |
| 2:07-cv-66909-ER | MARY TOLLESON |
| 2:07-cv-66910-ER | CAROLYN BEARDEN |
| 2:07-cv-66912-ER | CLAUDIA CATES |
| 2:07-cv-66913-ER | ANN MCCOLGAN |
| 2:07-cv-66915-ER | MERLE ROBINSON |
| 2:07-cv-66916-ER | RICHARD WHIPPLE |
| 2:07-cv-66917-ER | MARY RUSSES |
| 2:07-cv-66918-ER | DAVID SLINEY |
| 2:07-cv-66919-ER | RONALD TRAYLOR |
| 2:07-cv-66920-ER | J. CASH |
| 2:07-cv-66926-ER | DEBRA JANE CASTAING |
| 2:07-cv-66927-ER | BARBARA REECE |
| 2:07-cv-66928-ER | WANITA DOWNIE |
| 2:07-cv-66930-ER | MARY CADY |
| 2:07-cv-66931-ER | DEBRA GRECO |
| 2:07-cv-66932-ER | LUCILLE PITEO |
| 2:07-cv-66933-ER | JULIE WEBB |
| 2:07-cv-66934-ER | JEANETTE BRADY |
| 2:07-cv-66935-ER | WILLIAM PHILLIPS |
| 2:07-cv-66936-ER | CARROLL FAITH |
| 2:07-cv-66937-ER | CHARLES LINDQUIST |
| 2:07-cv-66944-ER | GREGORY DEWITT |
| 2:07-cv-66948-ER | MOSES RODRIGUES |
| 2:07-cv-66950-ER | VINCENT DANIELI |
| 2:07-cv-66952-ER | DWAYNE MARSHALL |
| 2:07-cv-66953-ER | CATHERINE BRIDER |
| 2:07-cv-66954-ER | MICHAEL CONNOLLY |
| 2:07-cv-66955-ER | JOHN ABATE |
| 2:07-cv-66956-ER | JAMES ROBERTS |
| 2:07-cv-66957-ER | SHEILA SWIFT |
| 2:07-cv-66959-ER | JOANN KENNEDY |
| 2:07-cv-66960-ER | JOYCE CASH |

| | |
|---|---|
| 2:07-cv-66961-ER | DIANA COURSEY |
| 2:07-cv-66962-ER | JOHN BURNS |
| 2:07-cv-66963-ER | KONSTANTINA LOCKEY |
| 2:07-cv-66964-ER | DAVID RYAN |
| 2:07-cv-66965-ER | MARY FORGA |
| 2:07-cv-66968-ER | MARGARET BRYANT |
| 2:07-cv-66970-ER | SHIRLEY TAYLOR |
| 2:07-cv-66971-ER | LEO ROGERS |
| 2:07-cv-66973-ER | |
| 2:07-cv-66974-ER | MARK ALLEN |
| 2:07-cv-66975-ER | JACK USELTON |
| 2:07-cv-66977-ER | DONNA MOORES |
| 2:07-cv-66978-ER | DONALD KOLLER |
| 2:07-cv-66979-ER | BEATRICE LAWSON |
| 2:07-cv-66980-ER | CHARLES STANLEY |
| 2:07-cv-66981-ER | MARY BITTLE |
| 2:07-cv-66982-ER | |
| 2:07-cv-66983-ER | LEA COVERLYN |
| 2:07-cv-66984-ER | RUTH WILLINGHAM |
| 2:07-cv-66985-ER | JOHN WORTMAN |
| 2:07-cv-66986-ER | EDDIE ROBINSON |
| 2:07-cv-66987-ER | ALBERTA HARTSELL |
| 2:07-cv-66988-ER | DEBRA EDWIN |
| 2:07-cv-66989-ER | DOROTHY MARTIN |
| 2:07-cv-66990-ER | MARTHA SHADDON |
| 2:07-cv-66991-ER | BELLE TUELL |
| 2:07-cv-66992-ER | JOHN SWEENEY |
| 2:07-cv-66993-ER | WARDEN ROBERTSON |
| 2:07-cv-66994-ER | ROBERT REID |
| 2:07-cv-66995-ER | LOIS CREACH |
| 2:07-cv-66996-ER | FERN BURRUSS |
| 2:07-cv-67000-ER | J.E. MILLER |
| 2:07-cv-67002-ER | CARROLL GARRETT |
| 2:07-cv-67004-ER | HELEN PARNELL |
| 2:07-cv-67005-ER | LILLIE MCKINNEY |
| 2:07-cv-67006-ER | ELIZABETH DONOVAN |
| 2:07-cv-67007-ER | AUDRA BASS |
| 2:07-cv-67009-ER | TOM WHEELER |
| 2:07-cv-67010-ER | RAYMOND TARNOWSKI |
| 2:07-cv-67011-ER | GROVER CANDLER, JR. |
| 2:07-cv-67013-ER | MARY DIAMANTOPOULOS |
| 2:07-cv-67016-ER | DAVID COVENEY |
| 2:07-cv-67017-ER | ELOISE ANTHONY |
| 2:07-cv-67018-ER | AIDA IMPERIOSO |
| 2:07-cv-67020-ER | RICHARD LOONEY |
| 2:07-cv-67021-ER | EVELYN DICALOGERO |
| 2:07-cv-67022-ER | CATHERINE FIORENTINO |
| 2:07-cv-67023-ER | ETHEL GARNER |
| 2:07-cv-67024-ER | JEAN TRAINOR |
| 2:07-cv-67025-ER | NATHANIEL WEINER |
| 2:07-cv-67026-ER | FREDERICK SMITH |
| 2:07-cv-67027-ER | CATHERINE SULLIVAN |

| | |
|---|---|
| 2:07-cv-67028-ER | PATRICIA SCOGINS |
| 2:07-cv-67032-ER | RITA SCHADE |
| 2:07-cv-67036-ER | CHARLES A. MARSHALL |
| 2:07-cv-67039-ER | RUSSELL CROSIO |
| 2:07-cv-67040-ER | JOSEPH GALLANT |
| 2:07-cv-67041-ER | JOSEPH GILLIS |
| 2:07-cv-67043-ER | BILLY WITTMAN |
| 2:07-cv-67044-ER | KEITH KITTLER |
| 2:07-cv-67045-ER | JOHN DOE |
| 2:07-cv-67046-ER | MONNA LOVE |
| 2:07-cv-67047-ER | ELLA LARKAN |
| 2:07-cv-67049-ER | WALTER MCMAHAN |
| 2:07-cv-67050-ER | THEODORE HEATH |
| 2:07-cv-67051-ER | EUNICE CARLISLE |
| 2:07-cv-67052-ER | WALTER WADDLE |
| 2:07-cv-67053-ER | NORMA STONE |
| 2:07-cv-67054-ER | RICHARD MOORE |
| 2:07-cv-67055-ER | JOHN DOE |
| 2:07-cv-67056-ER | ELWOOD WEISNICK |
| 2:07-cv-67058-ER | GRACE NOTO |
| 2:07-cv-67062-ER | MARIE MCDERMOTT |
| 2:07-cv-67063-ER | ELAINE SOMMER |
| 2:07-cv-67066-ER | KENNETH FOUBERT |
| 2:07-cv-67067-ER | WAYNE HOEFSMIT |
| 2:07-cv-67068-ER | WILLIAM BABCOCK |
| 2:07-cv-67069-ER | ROBERT WELCH |
| 2:07-cv-67070-ER | ROBERT MCGAHUEY |
| 2:07-cv-67072-ER | SHERRY ROSE |
| 2:07-cv-67074-ER | ELAINE JOHNSON |
| 2:07-cv-67076-ER | PATRICIA PEARSON |
| 2:07-cv-67077-ER | RUSSELL WILSON |
| 2:07-cv-67079-ER | ELLENA WESSON |
| 2:07-cv-67080-ER | LOUIS BERNSTEIN |
| 2:07-cv-67083-ER | TEODORO VASQUEZ |
| 2:07-cv-67084-ER | RUTH DOTTO |
| 2:07-cv-67085-ER | NOEL MOSS |
| 2:07-cv-67086-ER | |
| 2:07-cv-67089-ER | JACK TANKERSLEY |
| 2:07-cv-67090-ER | KATHLEEN RUPRIGHT |
| 2:07-cv-67091-ER | LEROY HINTON |
| 2:07-cv-67093-ER | ERNEST DALKAS |
| 2:07-cv-67094-ER | MILDRED GREEN |
| 2:07-cv-67095-ER | JIMMIE JOHNSON |
| 2:07-cv-67096-ER | EDWARD BARNETT |
| 2:07-cv-67097-ER | JAMES GARVEY |
| 2:07-cv-67098-ER | DEANA CERRONI |
| 2:07-cv-67099-ER | JAMES COTHRON |
| 2:07-cv-67100-ER | TERESA MORANI |
| 2:07-cv-67101-ER | MICHAEL RHODES |
| 2:07-cv-67102-ER | ROBERT REED |
| 2:07-cv-67103-ER | JERRY WILLIS |
| 2:07-cv-67104-ER | HOMER MONEY |

| | |
|---|---|
| 2:07-cv-67106-ER | DOROTHY DUKE |
| 2:07-cv-67108-ER | DOROTHY RUFFIN |
| 2:07-cv-67114-ER | NORMA SHAMALY |
| 2:07-cv-67115-ER | ALVINA WHITTINGTON |
| 2:07-cv-67116-ER | FRANK WESTFALL |
| 2:07-cv-67119-ER | GISELE RICHARDSON |
| 2:07-cv-67124-ER | VIRGINIA HARGIS |
| 2:07-cv-67125-ER | CIARA BURCH |
| 2:07-cv-67130-ER | BARBARA GALLO |
| 2:07-cv-67140-ER | FRANK GOLDSBARY |
| 2:07-cv-67141-ER | ROBERT DUNCAN |
| 2:07-cv-67148-ER | JIMMY CHAMBERS |
| 2:07-cv-67151-ER | ROBERT GIBE |
| 2:07-cv-67152-ER | BRUCE BERNSTEIN |
| 2:07-cv-67157-ER | ROBERT CLARKE |
| 2:07-cv-67161-ER | NANCY WEST |
| 2:07-cv-67167-ER | JEANIE ROBERTSON |
| 2:07-cv-67168-ER | CHAR;ES BURNETT |
| 2:07-cv-67169-ER | NATTIE COPELAND |
| 2:07-cv-67171-ER | CAROL STREET |
| 2:07-cv-67182-ER | RUTH RUTHAUSER |
| 2:07-cv-67183-ER | JUNE MANNING |
| 2:07-cv-67184-ER | ROBERT O'LEARY |
| 2:07-cv-67185-ER | VERLENE BROUGHTON |
| 2:07-cv-67186-ER | SUSAN FLEMING |
| 2:07-cv-67190-ER | GAETANO SPINA |
| 2:07-cv-67196-ER | BRUNO ZAGAR |
| 2:07-cv-67198-ER | LEO GEORGE |
| 2:07-cv-67199-ER | MARGARET LEWALLEN |
| 2:07-cv-67201-ER | BOBBY TIPTON |
| 2:07-cv-67204-ER | MARY MCDANIEL |
| 2:07-cv-67205-ER | PAULINE TITTLE |
| 2:07-cv-67207-ER | CLARA GARNER |
| 2:07-cv-67216-ER | LEROY WEBB |
| 2:07-cv-67217-ER | BARBARA BARTLEY |
| 2:07-cv-67218-ER | CLADY EVERHART |
| 2:07-cv-67219-ER | GEORGE SMITH |
| 2:07-cv-67220-ER | GEORGE COLLINS |
| 2:07-cv-67222-ER | PAULA GUILLORY |
| 2:07-cv-67228-ER | ARLENE WELCH |
| 2:07-cv-67231-ER | ROSEMARIE EGERTON |
| 2:07-cv-67232-ER | BRENDAN LEAHY |
| 2:07-cv-67234-ER | DEANNA DAUBER |
| 2:07-cv-67235-ER | MARGARET CAVANAGH |
| 2:07-cv-67236-ER | BERNICE BECKER |
| 2:07-cv-67237-ER | WILLIAM MCLANE |
| 2:07-cv-67238-ER | YOLANDA DESANTIS |
| 2:07-cv-67239-ER | IRVING TANNENBAUM |
| 2:07-cv-67240-ER | CECELIA D'ALESSIO |
| 2:07-cv-67241-ER | DOMINICK GANDOLFO |
| 2:07-cv-67242-ER | ROSE VIGNA |
| 2:07-cv-67243-ER | ANN TURIGIANO |

| | |
|---|---|
| 2:07-cv-67244-ER | ADELINE GEROLAMI |
| 2:07-cv-67245-ER | RUTH GARGIULO |
| 2:07-cv-67246-ER | ELEANOR LONG |
| 2:07-cv-67247-ER | ALBERT ZAPPY |
| 2:07-cv-67248-ER | THERESA GUNN |
| 2:07-cv-67249-ER | DOROTHY RANER |
| 2:07-cv-67250-ER | MARGARET MCCULLOCH |
| 2:07-cv-67251-ER | ANTOINETTE CHIARAMONTE |
| 2:07-cv-67252-ER | WILLIAM RUSSELL |
| 2:07-cv-67253-ER | VINCENT BLANCO |
| 2:07-cv-67254-ER | THERESA GOBRIGHT |
| 2:07-cv-67255-ER | DELORES KANE |
| 2:07-cv-67256-ER | BERNARD TRAN |
| 2:07-cv-67257-ER | ROBERT RANKIN |
| 2:07-cv-67258-ER | JOSEPH LOMBARDI |
| 2:07-cv-67259-ER | HAROLD BURKE |
| 2:07-cv-67260-ER | SAM GALEN |
| 2:07-cv-67261-ER | HOWARD LOTITO |
| 2:07-cv-67262-ER | THOMAS SCHLEGEL |
| 2:07-cv-67263-ER | MAUREEN MCCAULEY |
| 2:07-cv-67264-ER | THOMAS MCNAMARA |
| 2:07-cv-67265-ER | JOHN CASSIDY |
| 2:07-cv-67266-ER | ALFRED SESKIN |
| 2:07-cv-67267-ER | JOSEPH KENNY |
| 2:07-cv-67268-ER | MIRIAM KAPLAN |
| 2:07-cv-67269-ER | JOHN SINNOTT |
| 2:07-cv-67270-ER | THOMAS DAZET |
| 2:07-cv-67271-ER | MAE SIRIANI |
| 2:07-cv-67272-ER | VIOLET BERGER |
| 2:07-cv-67273-ER | BETTY MAKLAN |
| 2:07-cv-67274-ER | MARY WAGNER |
| 2:07-cv-67275-ER | CHARLES SMITH |
| 2:07-cv-67276-ER | ANNA PINTO |
| 2:07-cv-67277-ER | DEBORAH DELISI |
| 2:07-cv-67278-ER | MARY CRESPO |
| 2:07-cv-67279-ER | MARGORIE O'MALLEY |
| 2:07-cv-67280-ER | JACK PESSIN |
| 2:07-cv-67281-ER | ANNETTE EPSTEIN |
| 2:07-cv-67282-ER | JAMES BRADY |
| 2:07-cv-67284-ER | MARION CURRAN |
| 2:07-cv-67285-ER | ROSE CARVELL |
| 2:07-cv-67286-ER | VINCENT GANNATTI |
| 2:07-cv-67287-ER | JAMES ROBERTS |
| 2:07-cv-67288-ER | HYMAN BENSON |
| 2:07-cv-67289-ER | VIOLET BUHAGIAR |
| 2:07-cv-67290-ER | VIRGINIA KENNEDY |
| 2:07-cv-67291-ER | ANGELO RAFFAELE |
| 2:07-cv-67292-ER | EDITH MCGLYNN |
| 2:07-cv-67293-ER | CATHERINE SIMMONS |
| 2:07-cv-67294-ER | HOWARD SCHRECKENGOST |
| 2:07-cv-67295-ER | CATHERINE MARKS |
| 2:07-cv-67296-ER | EVA KROST |

| | |
|---|---|
| 2:07-cv-67297-ER | DOLORES MORRISSEY |
| 2:07-cv-67298-ER | MELVIN POWELL |
| 2:07-cv-67299-ER | JOHN WAGNER |
| 2:07-cv-67300-ER | MAMIE VARIO |
| 2:07-cv-67301-ER | DIANE MENDICK |
| 2:07-cv-67302-ER | NANCY LASZEWSKI |
| 2:07-cv-67303-ER | ANNE WISZOWATY |
| 2:07-cv-67304-ER | EUGENE ASHAVER |
| 2:07-cv-67305-ER | MARY CONTINO |
| 2:07-cv-67306-ER | RICHARD RUDOLPH |
| 2:07-cv-67307-ER | THOMAS MCSHEA |
| 2:07-cv-67308-ER | THOMAS STEPHENS |
| 2:07-cv-67309-ER | JOSEPH MATTES |
| 2:07-cv-67310-ER | EVELYN STILL |
| 2:07-cv-67311-ER | RAYMOND CALLAHAN |
| 2:07-cv-67312-ER | LORETTA SHAPIRO |
| 2:07-cv-67313-ER | GEORGE LYNCH |
| 2:07-cv-67314-ER | MARIE PENDZICH |
| 2:07-cv-67315-ER | ROBERT SANTHAY |
| 2:07-cv-67316-ER | MARIE PERITZ |
| 2:07-cv-67317-ER | THOMAS LANGAN |
| 2:07-cv-67318-ER | ALOYSIUS KENNY |
| 2:07-cv-67319-ER | FELIX LEVINE |
| 2:07-cv-67320-ER | THOMAS ROM |
| 2:07-cv-67321-ER | ELEANOR WHITE |
| 2:07-cv-67322-ER | DOLORES SNEDIKER |
| 2:07-cv-67323-ER | SELBY PARRISH |
| 2:07-cv-67324-ER | ROBERT LEONARD |
| 2:07-cv-67325-ER | PATRICK GILBRIDE |
| 2:07-cv-67327-ER | HAROLD VAN SANT |
| 2:07-cv-67328-ER | EMILY CAREY |
| 2:07-cv-67329-ER | BARTHOLOMEW CANTELMO |
| 2:07-cv-67330-ER | FRANK LICATA |
| 2:07-cv-67331-ER | WILLIAM ATTINELLO |
| 2:07-cv-67332-ER | AMELIA CUMELLA |
| 2:07-cv-67333-ER | SIMON BERNSTEIN |
| 2:07-cv-67334-ER | DOROTHY LEMBO |
| 2:07-cv-67335-ER | FERN EIMER |
| 2:07-cv-67336-ER | LOUISE DEFELICE |
| 2:07-cv-67337-ER | ANTHONY STEFANICH |
| 2:07-cv-67338-ER | JOHN MATUCH |
| 2:07-cv-67339-ER | ROBERT CYNAMON |
| 2:07-cv-67340-ER | PERREL BARONE |
| 2:07-cv-67341-ER | ADELINE FERRARIS |
| 2:07-cv-67342-ER | JOHN BOLLELLA |
| 2:07-cv-67343-ER | ANN PESCE |
| 2:07-cv-67344-ER | CATHERINE WHITTEN |
| 2:07-cv-67345-ER | DENISE JAKAITS |
| 2:07-cv-67346-ER | JOANNE SHARKEY |
| 2:07-cv-67347-ER | THOMAS DELILLO |
| 2:07-cv-67348-ER | CLARA MARSALA |
| 2:07-cv-67349-ER | JANE ABRUZZO |

| | |
|---|---|
| 2:07-cv-67350-ER | LESLIE DEJASU |
| 2:07-cv-67351-ER | ANN COLANTUONI |
| 2:07-cv-67352-ER | MARIA BELLOMO |
| 2:07-cv-67353-ER | HELEN HELD |
| 2:07-cv-67354-ER | JOHN MLINARIC |
| 2:07-cv-67355-ER | CARIDAD HERNANDEZ |
| 2:07-cv-67356-ER | JOHN LEONARD |
| 2:07-cv-67357-ER | ISABELLE POST |
| 2:07-cv-67358-ER | ANNA RYERSON |
| 2:07-cv-67359-ER | ANNETTE CAMOIA |
| 2:07-cv-67360-ER | EDWARD REHM |
| 2:07-cv-67362-ER | PAUL BUIVIDAS |
| 2:07-cv-67363-ER | HAROLD COOMBS |
| 2:07-cv-67365-ER | BETTY BARON |
| 2:07-cv-67366-ER | OTTO SHENDLER |
| 2:07-cv-67367-ER | MAX DAMBOWIC |
| 2:07-cv-67368-ER | JOHN STARK |
| 2:07-cv-67369-ER | DANIEL KLAUSNER |
| 2:07-cv-67370-ER | LEONA MONTAGNINO |
| 2:07-cv-67371-ER | ALFRED UGOLINO |
| 2:07-cv-67372-ER | JOHN RUTKOWSKI |
| 2:07-cv-67373-ER | ANGELINA LEONE |
| 2:07-cv-67374-ER | BELLE SILVER |
| 2:07-cv-67375-ER | DONALD SMITH |
| 2:07-cv-67376-ER | JOSEPH CARROLL |
| 2:07-cv-67377-ER | ELVIRA PHILIPCHUCK |
| 2:07-cv-67379-ER | WILLIAM COUGHLIN |
| 2:07-cv-67380-ER | MARLENE ALBERT |
| 2:07-cv-67381-ER | JOHN ARVAY |
| 2:07-cv-67382-ER | GEORGE FRANCIS |
| 2:07-cv-67383-ER | JOSEPHINE GORMAN |
| 2:07-cv-67384-ER | JAMES HOLLIS |
| 2:07-cv-67385-ER | GERALD MARALLO |
| 2:07-cv-67386-ER | JOHN TEGEDER |
| 2:07-cv-67387-ER | RALPH MUNNO |
| 2:07-cv-67434-ER | CHARLES MCGUIRE |
| 2:07-cv-67884-ER | FERNANDO PALMERONI |
| 2:07-cv-67885-ER | CHARLES ALLEN |
| 2:07-cv-67888-ER | PATRICIA HANEY |
| 2:07-cv-67889-ER | CLARENCE ARTHUR |
| 2:07-cv-70502-ER | GENE CALLOWAY |
| 2:07-cv-73528-ER | ROBERT HUWE |
| 2:08-cv-67058-ER | DOROTHY BURROWS |
| 2:08-cv-70878-ER | KELLY HARRIS |
| 2:08-cv-70879-ER | OWEN FERRELL |
| 2:08-cv-70880-ER | PAUL CASH |
| 2:08-cv-70881-ER | PAT GUESS |
| 2:08-cv-70882-ER | CAROLE SANDSTROM |
| 2:08-cv-76845-ER | JAMES HOLTER |
| 2:08-cv-84576-ER | EILEEN LUNDBERG |
| 2:08-cv-87189-ER | LITHA HAYNES |
| 2:08-cv-87190-ER | LESLIE SPEIR |

| | |
|---|---|
| 2:08-cv-87191-ER | PATRICIA TRAPANI |
| 2:08-cv-87192-ER | ANTHONY SIMINI |
| 2:09-cv-65590-ER | LENNIE SMITH |
| 2:09-cv-80346-ER | SHIRLEY ALLEN |
| 2:09-cv-80347-ER | TERRY BABBS |
| 2:09-cv-80348-ER | HENRIETTA BACKUS |
| 2:09-cv-80349-ER | EDWARD BERRY |
| 2:09-cv-80350-ER | SALLY BERRY |
| 2:09-cv-80351-ER | RUBY BOULIGNY |
| 2:09-cv-80352-ER | CHARLES BOWMAN |
| 2:09-cv-80353-ER | HELEN BRADLEY |
| 2:09-cv-80354-ER | LUCY BREASHEARS |
| 2:09-cv-80355-ER | ANNA BROWN |
| 2:09-cv-80356-ER | LEROY CALHOUN |
| 2:09-cv-80357-ER | RICKY CLARK |
| 2:09-cv-80358-ER | BESSIE CLINTON |
| 2:09-cv-80359-ER | RUBY COATES |
| 2:09-cv-80360-ER | CHARLES COLLINS |
| 2:09-cv-80361-ER | C. CONRAD |
| 2:09-cv-80362-ER | CYNTHIA CRABB |
| 2:09-cv-80363-ER | EDWARD CRITES |
| 2:09-cv-80364-ER | CHARLIE CURRY |
| 2:09-cv-80365-ER | CARRIE JONES |
| 2:09-cv-80366-ER | CLAUDE KEENOM |
| 2:09-cv-80367-ER | LEA LANDERS |
| 2:09-cv-80368-ER | CLYDE LOVELL |
| 2:09-cv-80369-ER | RAYMOND MCBRIDE |
| 2:09-cv-80370-ER | PAM MCCUTCHEON |
| 2:09-cv-80371-ER | MATTIE MITCHELL |
| 2:09-cv-80372-ER | LEROY MONTGOMERY |
| 2:09-cv-80373-ER | DANNY MORRIS |
| 2:09-cv-80374-ER | BETTY MORRIS |
| 2:09-cv-80375-ER | CURTIS NASH |
| 2:09-cv-80376-ER | MARILYN NEAL |
| 2:09-cv-80377-ER | CARL NELSON |
| 2:09-cv-80378-ER | WILLIAM NELSON |
| 2:09-cv-80379-ER | JESSE RAGLAND |
| 2:09-cv-80380-ER | ATRIC RAINEY |
| 2:09-cv-80381-ER | DORIS RAINEY |
| 2:09-cv-80382-ER | ANNA ROBINSON |
| 2:09-cv-80383-ER | BENNIE ROBINSON |
| 2:09-cv-80384-ER | SUZANNE ROMINE |
| 2:09-cv-80385-ER | DOROTHY RUFFIN |
| 2:09-cv-80386-ER | DON SCALLION |
| 2:09-cv-80387-ER | HAZEL SELF |
| 2:09-cv-80388-ER | EDWIN SELLERS |
| 2:09-cv-80389-ER | JOHNNIE SIMMONS |
| 2:09-cv-80390-ER | ELIZABETH SMITH |
| 2:09-cv-80391-ER | CLIFTON SPICER |
| 2:09-cv-80392-ER | HAROLD STANDRIDGE |
| 2:09-cv-80393-ER | JOHN WROBBEL |
| 2:09-cv-80394-ER | MARCELLOUS BARNEY |

| | |
|---|---|
| 2:09-cv-80395-ER | WINIFRED BATTS |
| 2:09-cv-80396-ER | ROSE BOYD |
| 2:09-cv-80397-ER | LOUISE BROOKS |
| 2:09-cv-80398-ER | ANDREW BUDAI |
| 2:09-cv-80399-ER | ZELLIA BULTER |
| 2:09-cv-80400-ER | JAMES CALVIN,SR. |
| 2:09-cv-80401-ER | RUBY CARGILE |
| 2:09-cv-80402-ER | EVA COLLINS |
| 2:09-cv-80403-ER | SUE CONNER |
| 2:09-cv-80404-ER | HOWARD COOPER |
| 2:09-cv-80406-ER | JACQUELINE DRONE |
| 2:09-cv-80407-ER | HAZEL GILBERT |
| 2:09-cv-80408-ER | SHIRLEY HART |
| 2:09-cv-80409-ER | TOMMY LONG,SR. |
| 2:09-cv-80410-ER | PHYLLIS LOWE |
| 2:09-cv-80411-ER | THERESA MALIVIN |
| 2:09-cv-80412-ER | JOHN MARSH |
| 2:09-cv-80413-ER | JUNA MCCLURE |
| 2:09-cv-80414-ER | SUSAN MCGINNIS |
| 2:09-cv-80415-ER | CORO METCALF |
| 2:09-cv-80416-ER | MARILYN NOBLE |
| 2:09-cv-80417-ER | MORGAN NOBLE |
| 2:09-cv-80418-ER | JAMES PALMER |
| 2:09-cv-80419-ER | CAROLYN PARHAM |
| 2:09-cv-80420-ER | VICKIE PARKS |
| 2:09-cv-80421-ER | JOHNNY PARKS |
| 2:09-cv-80422-ER | MADISON PAXTON, JR. |
| 2:09-cv-80423-ER | ROSETTA PORTER |
| 2:09-cv-80424-ER | EMMA RAINEY |
| 2:09-cv-80425-ER | JACKLIN RANDALL |
| 2:09-cv-80426-ER | ALFONIA REED |
| 2:09-cv-80427-ER | BETTIE RHODES |
| 2:09-cv-80428-ER | LUCIOUS ROBINSON,JR. |
| 2:09-cv-80429-ER | ETHEL ROSEBURROW |
| 2:09-cv-80430-ER | HELEN RYAN |
| 2:09-cv-80431-ER | SHIRLEY SCALES |
| 2:09-cv-80432-ER | CAROLYN SCOTT |
| 2:09-cv-80433-ER | ARLIE SHANNON |
| 2:09-cv-80434-ER | GLENDA SHEPHERD |
| 2:09-cv-80435-ER | MARY SMITH |
| 2:09-cv-80436-ER | BOBBY SNEED |
| 2:09-cv-80437-ER | WILLIE STEPHANS, JR. |
| 2:09-cv-80438-ER | NELLIE STEPHANS |
| 2:09-cv-80439-ER | EDWARD STILES |
| 2:09-cv-80440-ER | MYRTLE STOCKS |
| 2:09-cv-80441-ER | MINNIE TILLMAN |
| 2:09-cv-80442-ER | ARTIS TORRENCE |
| 2:09-cv-80443-ER | NORMA WALKERS |
| 2:09-cv-80444-ER | JOHHNIE WASHINGTON |
| 2:09-cv-80445-ER | LAURA WASHINGTON |
| 2:09-cv-80446-ER | LOU WASHINGTON |
| 2:09-cv-80447-ER | PEARLIE WALTERS |

| | |
|---|---|
| 2:09-cv-80448-ER | ROOSEVELT WATSON |
| 2:09-cv-80449-ER | BERTHA WAYNE |
| 2:09-cv-80450-ER | JOE WILCOTS |
| 2:09-cv-80451-ER | EARLENE WILLIAMS |
| 2:09-cv-80452-ER | SHARON WINFREY |
| 2:09-cv-80453-ER | EUNICE WITHERS |
| 2:09-cv-80454-ER | VERA WOOLFOLK |
| 2:09-cv-80455-ER | DONNIE LEMING |
| 2:09-cv-80456-ER | FAYE ARINGTON |
| 2:09-cv-80457-ER | FAYE ARINGTON |
| 2:09-cv-80458-ER | ANTHONY BADOLATO |
| 2:09-cv-80459-ER | GAIL BARR |
| 2:09-cv-80460-ER | FAYE ARINGTON |
| 2:09-cv-80461-ER | RONALD BERRYHILL |
| 2:09-cv-80462-ER | BILLY BOLIN |
| 2:09-cv-80463-ER | REGINALD BONNEVIE |
| 2:09-cv-80464-ER | WILLIAM BRAZIL |
| 2:09-cv-80465-ER | GEORGE BRUNN |
| 2:09-cv-80466-ER | THERMAN BUTLER |
| 2:09-cv-80467-ER | DOMINIC CANALE |
| 2:09-cv-80468-ER | PETER CHIMPOUKCHIS |
| 2:09-cv-80469-ER | JOHN COCCHI |
| 2:09-cv-80470-ER | BILLY COKER |
| 2:09-cv-80471-ER | NORMAN CORBITT |
| 2:09-cv-80472-ER | CARL CRAWFORD |
| 2:09-cv-80473-ER | LOU CRAWFORD |
| 2:09-cv-80474-ER | WILLIAM CROW |
| 2:09-cv-80475-ER | MARY CURRAN |
| 2:09-cv-80476-ER | DWAYNE DAVENPORT |
| 2:09-cv-80477-ER | WANDA DAVIS |
| 2:09-cv-80478-ER | JOSEPH DUNCAN |
| 2:09-cv-80479-ER | RICKY EARLS |
| 2:09-cv-80480-ER | DELTA EDWARDS |
| 2:09-cv-80481-ER | YOLINDA FELDER |
| 2:09-cv-80482-ER | STERLING FLOWERS |
| 2:09-cv-80483-ER | ROBERT GADBERRY |
| 2:09-cv-80484-ER | EDMOND GILBERT |
| 2:09-cv-80485-ER | JAMES GLASS |
| 2:09-cv-80486-ER | BENNIE GOODWIN |
| 2:09-cv-80487-ER | BETTY GRIFFIN |
| 2:09-cv-80488-ER | GREGORY HANNAH |
| 2:09-cv-80489-ER | JUDY HARDESTER |
| 2:09-cv-80490-ER | EZEKIEL HARRISON |
| 2:09-cv-80491-ER | SANDRA HAWKINS |
| 2:09-cv-80492-ER | NORMA HENRY |
| 2:09-cv-80493-ER | NORWOOD HENRY |
| 2:09-cv-80494-ER | NORMA HENRY |
| 2:09-cv-80495-ER | JAMES HILLEY |
| 2:09-cv-80496-ER | FERDINAND HILPERT |
| 2:09-cv-80497-ER | EDWIN HOFF |
| 2:09-cv-80498-ER | MARY INCROVATOR |
| 2:09-cv-80499-ER | CHARLES IRWIN |

| | |
|---|---|
| 2:09-cv-80500-ER | FRANK JASKE |
| 2:09-cv-80501-ER | ROBERT JENNISON |
| 2:09-cv-80502-ER | LEOLA JOHNSON |
| 2:09-cv-80503-ER | RONALD KING |
| 2:09-cv-80505-ER | GEORGE KRAMER |
| 2:09-cv-80506-ER | PARLENE LAMBERT |
| 2:09-cv-80507-ER | WILLIE LAND |
| 2:09-cv-80509-ER | DUDLEY LEAVITT |
| 2:09-cv-80510-ER | RICHARD LYNCH |
| 2:09-cv-80511-ER | ETHEL MARTIN |
| 2:09-cv-80512-ER | EDDIE MATLOCK |
| 2:09-cv-80513-ER | LULA MCCLENDON |
| 2:09-cv-80514-ER | ARLANDUS MCCOLLUM |
| 2:09-cv-80515-ER | LARRY MCPHERSON |
| 2:09-cv-80516-ER | HOWARD MIMS |
| 2:09-cv-80517-ER | ELIZABETH MUNRO |
| 2:09-cv-80518-ER | JOHN MURTHA |
| 2:09-cv-80519-ER | FRANK NEWBORN |
| 2:09-cv-80520-ER | JOSEPH OGONOWSKI |
| 2:09-cv-80521-ER | EUGENE OTTO |
| 2:09-cv-80522-ER | WILBERT PHILLIPS |
| 2:09-cv-80523-ER | EDWARD PINKINS |
| 2:09-cv-80524-ER | LEROY POTTS |
| 2:09-cv-80526-ER | ELMER RAMEY |
| 2:09-cv-80527-ER | EDDIE RASBERRY |
| 2:09-cv-80528-ER | JOHN REESE |
| 2:09-cv-80529-ER | GEORGE RILES |
| 2:09-cv-80530-ER | ALBERT RUSCONI |
| 2:09-cv-80531-ER | EDWARD SABATINI |
| 2:09-cv-80532-ER | ELLIOTT SCHOFIELD |
| 2:09-cv-80533-ER | MARGARET SCOTT |
| 2:09-cv-80534-ER | EDWARD SMITH |
| 2:09-cv-80535-ER | JAMES SORRENTINO |
| 2:09-cv-80536-ER | RICHARD SQUIRES |
| 2:09-cv-80537-ER | JOHN STEEN |
| 2:09-cv-80538-ER | CRITT STEWART |
| 2:09-cv-80539-ER | MICHAEL STONE |
| 2:09-cv-80540-ER | RONNIE STRINGFELLOW |
| 2:09-cv-80541-ER | LEO TABER |
| 2:09-cv-80542-ER | FRANK TARABURELLI |
| 2:09-cv-80543-ER | DOROTHY TAYLOR |
| 2:09-cv-80544-ER | CATHERINE THOMAS |
| 2:09-cv-80545-ER | DOROTHY THOMAS |
| 2:09-cv-80546-ER | MARY THOMAS |
| 2:09-cv-80547-ER | WILLIAM VOS |
| 2:09-cv-80548-ER | JUANITA WALD |
| 2:09-cv-80549-ER | MICHAEL WHITE |
| 2:09-cv-80550-ER | CLEO WHITE |
| 2:09-cv-80551-ER | WHITE ROBERT |
| 2:09-cv-80552-ER | CAB WILLINGHAM |
| 2:09-cv-80553-ER | OSCAR YOUNG |
| 2:09-cv-80554-ER | BIRDIE ALEXANDER |

| | |
|---|---|
| 2:09-cv-80555-ER | BARBARA BARKER |
| 2:09-cv-80556-ER | BARBARA BARNES |
| 2:09-cv-80557-ER | BILLY BATTS |
| 2:09-cv-80558-ER | ROBERT BENSON |
| 2:09-cv-80559-ER | ROBERT BOSTIC |
| 2:09-cv-80560-ER | JAMES BRADLEY |
| 2:09-cv-80561-ER | JOANN BROOKS |
| 2:09-cv-80562-ER | MARY JO BROOMSFIELD |
| 2:09-cv-80563-ER | ALMA BROWN |
| 2:09-cv-80564-ER | MERTHA BROWN |
| 2:09-cv-80565-ER | CLARA BROWN |
| 2:09-cv-80566-ER | GLORIA BROWN |
| 2:09-cv-80567-ER | LOIS BROWN |
| 2:09-cv-80568-ER | DOROTHY BRYANT |
| 2:09-cv-80569-ER | VIOLA BRYANT |
| 2:09-cv-80570-ER | SHIRLEAN BURKS |
| 2:09-cv-80571-ER | BIRDIE ALEXANDER |
| 2:09-cv-80572-ER | TIMOTHY BUTLER |
| 2:09-cv-80573-ER | ARCOLA CAMPBELL |
| 2:09-cv-80574-ER | JULIA CAMPBELL |
| 2:09-cv-80575-ER | CARLA CROWDER |
| 2:09-cv-80576-ER | DALE DAILEY |
| 2:09-cv-80577-ER | JERRY DAVENPORT |
| 2:09-cv-80578-ER | MARY DAVIS |
| 2:09-cv-80579-ER | JIMMY DEATON |
| 2:09-cv-80580-ER | MICHAEL DEMPSEY |
| 2:09-cv-80581-ER | ORA DICKERSON |
| 2:09-cv-80582-ER | SAMELLA DIXON |
| 2:09-cv-80583-ER | LINDA DUNLAP |
| 2:09-cv-80584-ER | WILBERT DUPREE |
| 2:09-cv-80585-ER | EDWARD EASON |
| 2:09-cv-80586-ER | TOMMY EATON |
| 2:09-cv-80587-ER | DOROTHY EPPERSON |
| 2:09-cv-80588-ER | MARY EVERETT |
| 2:09-cv-80589-ER | DAVID FANNING |
| 2:09-cv-80590-ER | BARBARA FALKE |
| 2:09-cv-80591-ER | WILLIE FLOWERS |
| 2:09-cv-80592-ER | DAVID FOSTER |
| 2:09-cv-80593-ER | DEBORAH GASSER |
| 2:09-cv-80594-ER | ALVIE GOODWIN |
| 2:09-cv-80595-ER | MARY GRIFFITH |
| 2:09-cv-80596-ER | RICHARD HAIRSTON |
| 2:09-cv-80597-ER | DOROTHY HAMPTON |
| 2:09-cv-80598-ER | WALKER HARRELL |
| 2:09-cv-80599-ER | JOHN HARRISSON |
| 2:09-cv-80600-ER | ANDREW HART |
| 2:09-cv-80601-ER | BEATRICE HAYES |
| 2:09-cv-80602-ER | MARY HICKMAN |
| 2:09-cv-80603-ER | JOHN HICKMAN |
| 2:09-cv-80604-ER | CAROL HINES |
| 2:09-cv-80605-ER | BETTY HOLLOWAY |
| 2:09-cv-80606-ER | ARVEL HOWELL |

| | |
|---|---|
| 2:09-cv-80607-ER | THOMAS HUDSON |
| 2:09-cv-80608-ER | HARVEY HUGHES |
| 2:09-cv-80609-ER | WILLIAM HUGHES |
| 2:09-cv-80610-ER | ARTHER HUNTER |
| 2:09-cv-80611-ER | WILLIAM INGRAM |
| 2:09-cv-80612-ER | ARCHIE JACKSON |
| 2:09-cv-80613-ER | NANCY JENKINS |
| 2:09-cv-80614-ER | MARIE JONES |
| 2:09-cv-80615-ER | GRANT KELLEY, JR. |
| 2:09-cv-80616-ER | DOROTHY KELLEY |
| 2:09-cv-80617-ER | MARY KELLY |
| 2:09-cv-80618-ER | REAMEY KIDDER |
| 2:09-cv-80619-ER | DORIS KING |
| 2:09-cv-80620-ER | ELAINE KNOX |
| 2:09-cv-80621-ER | CAROLYN LANCASTER |
| 2:09-cv-80622-ER | EDNA LAWSON |
| 2:09-cv-80623-ER | STELLA LEA |
| 2:09-cv-80624-ER | ANDREW LOCKHART |
| 2:09-cv-80625-ER | ROGER LYNCH |
| 2:09-cv-80626-ER | CARMELL MANNING |
| 2:09-cv-80627-ER | BILLIE MARSHALL |
| 2:09-cv-80628-ER | LOWELL MCCLENDON |
| 2:09-cv-80629-ER | DOLUSTER MCFERGUSON |
| 2:09-cv-80630-ER | JAMES MCGEE |
| 2:09-cv-80631-ER | MAMIE MCGEE |
| 2:09-cv-80632-ER | RITA MCKINNEY |
| 2:09-cv-80633-ER | DAVID MCMILLAN |
| 2:09-cv-80634-ER | JEWEL MEEKS |
| 2:09-cv-80635-ER | FRANK MERCIER |
| 2:09-cv-80636-ER | DOROTHY MILLER |
| 2:09-cv-80637-ER | JOSEPH MILLER |
| 2:09-cv-80638-ER | CLARA MITCHELL |
| 2:09-cv-80639-ER | ANDREW MOORE |
| 2:09-cv-80640-ER | FRANCES MOORE |
| 2:09-cv-80641-ER | SAMMIE MOORE |
| 2:09-cv-80642-ER | JOHNNIE MORINE, SR. |
| 2:09-cv-80643-ER | THELMA MULDROW |
| 2:09-cv-80644-ER | ROBERT MURPHY |
| 2:09-cv-80645-ER | WILLIE NOONER |
| 2:09-cv-80646-ER | FLOSSIE ROBINSON-LEA |
| 2:09-cv-80647-ER | LOUIS ROWLAND |
| 2:09-cv-80648-ER | DIANE SLACK |
| 2:09-cv-80649-ER | LALETA WALLACE |
| 2:09-cv-80650-ER | WANDA JONES |
| 2:09-cv-80651-ER | GLADYS MCKAY |
| 2:09-cv-80652-ER | DANIEL MADDEN |
| 2:09-cv-80653-ER | FRANK MARCH |
| 2:09-cv-80654-ER | JANE MOORE |
| 2:09-cv-80655-ER | EDWARD MOSSMAN |
| 2:09-cv-80656-ER | CAROLYN VANCIL |
| 2:09-cv-80657-ER | JERRY WOMACK |
| 2:09-cv-80658-ER | CLEVA MILLER |

| | |
|---|---|
| 2:09-cv-80659-ER | JUANITA PLATER |
| 2:09-cv-80660-ER | WILDRED SCROGGINS |
| 2:09-cv-80661-ER | NAOMI SNELL |
| 2:09-cv-80662-ER | BERTHA WALTON |
| 2:09-cv-80663-ER | WILLIAM REED |
| 2:09-cv-80664-ER | JAMES WHITE |
| 2:09-cv-80665-ER | WILLIAM POE |
| 2:09-cv-80666-ER | WAYNE JONES |
| 2:09-cv-80667-ER | KENNETH MCCLENAHAN |
| 2:09-cv-80668-ER | MIKE MCDANIEL |
| 2:09-cv-80669-ER | FRANK MCKNIGHT |
| 2:09-cv-80670-ER | CHARLES PARKER |
| 2:09-cv-80671-ER | CHARLES PEUGH |
| 2:09-cv-80672-ER | LEWIS PLEDGER |
| 2:09-cv-80673-ER | WILLIAM LUCKADUE |
| 2:09-cv-80674-ER | CLELL KITCHENS |
| 2:09-cv-80675-ER | ELAINE BOWDEN |
| 2:09-cv-80676-ER | MARY BROWN |
| 2:09-cv-80677-ER | LEE BURSEY |
| 2:09-cv-80678-ER | EDDIE CHANDLER |
| 2:09-cv-80679-ER | BEN DEW |
| 2:09-cv-80680-ER | BRINDA DEW |
| 2:09-cv-80681-ER | JEAN DORRIS |
| 2:09-cv-80682-ER | JAMES ERMER |
| 2:09-cv-80683-ER | DANIEL EVANS |
| 2:09-cv-80684-ER | PEGGY FAIRRIS |
| 2:09-cv-80685-ER | FELIX GEORGE |
| 2:09-cv-80686-ER | ALEXIS GUYNN |
| 2:09-cv-80687-ER | GARY HARRIS |
| 2:09-cv-80688-ER | VERDIA HOWELL |
| 2:09-cv-80689-ER | ROYCE HUGHES |
| 2:09-cv-80690-ER | WILLIAM LOVELL |
| 2:09-cv-80691-ER | DAVID MARSHALL |
| 2:09-cv-80692-ER | DONNY MARTIN |
| 2:09-cv-80693-ER | AVIE MAY |
| 2:09-cv-80694-ER | JOHN MCDONLEY |
| 2:09-cv-80695-ER | ROSIE PATE |
| 2:09-cv-80696-ER | FRED PAXTON |
| 2:09-cv-80697-ER | JAMES PENN |
| 2:09-cv-80698-ER | REX PIPPENGER |
| 2:09-cv-80699-ER | RONALD REECE |
| 2:09-cv-80700-ER | LUCILLE ROBINSON |
| 2:09-cv-80701-ER | DOROTHY ROBINSON |
| 2:09-cv-80702-ER | JOHN ROGERS |
| 2:09-cv-80703-ER | CHARLIE RUCKER |
| 2:09-cv-80704-ER | VINCENT SCARLATA |
| 2:09-cv-80705-ER | JOHN SCOTT |
| 2:09-cv-80706-ER | TERRAL SIGLE |
| 2:09-cv-80707-ER | SAMUEL SMITH |
| 2:09-cv-80708-ER | CARNELL STAYTON |
| 2:09-cv-80709-ER | BEVERLY TALLEY |
| 2:09-cv-80710-ER | EDMOND TURNER |

| | |
|---|---|
| 2:09-cv-80711-ER | THOMAS WATKINS |
| 2:09-cv-80712-ER | STEPHEN WEISE |
| 2:09-cv-80713-ER | EARL WHITE |
| 2:09-cv-80714-ER | VINON WHITE |
| 2:09-cv-80715-ER | J.W. WHITWORTH |
| 2:09-cv-80716-ER | JESSE WILLIAMS |
| 2:09-cv-80717-ER | RICHARD YOUNG |
| 2:09-cv-80718-ER | GAIL DELOACH |
| 2:09-cv-80719-ER | CATHERINE DETTLING |
| 2:09-cv-80720-ER | JOE DILLION |
| 2:09-cv-80721-ER | DOROTHY DOBBS |
| 2:09-cv-80722-ER | DONALD DOZIER |
| 2:09-cv-80723-ER | DONNIS DUNCAN |
| 2:09-cv-80724-ER | LINDA DUNCAN |
| 2:09-cv-80725-ER | VINCE EDGAR |
| 2:09-cv-80726-ER | JON EDMISON |
| 2:09-cv-80727-ER | GEORGE ELERSON |
| 2:09-cv-80728-ER | SAMUEL ELLIS |
| 2:09-cv-80729-ER | CHARLES ENGLISH |
| 2:09-cv-80730-ER | DIXIE FELTON |
| 2:09-cv-80731-ER | EDWIN FINNEY |
| 2:09-cv-80732-ER | GERALD FITZGERALD |
| 2:09-cv-80733-ER | ORA FLINT |
| 2:09-cv-80734-ER | CLARY FRAZIER |
| 2:09-cv-80735-ER | CARLITA FRAZIER |
| 2:09-cv-80736-ER | ROBERT FREEMAN |
| 2:09-cv-80737-ER | RONALD FRISBY |
| 2:09-cv-80738-ER | SHERI FRISBY |
| 2:09-cv-80739-ER | SHERI FRISBY |
| 2:09-cv-80740-ER | WILLIAM GARIBAY |
| 2:09-cv-80741-ER | PEARL GARLAND |
| 2:09-cv-80742-ER | JEROME GENTRY |
| 2:09-cv-80743-ER | JOE GIBSON |
| 2:09-cv-80744-ER | WILLIAM GILBERT |
| 2:09-cv-80745-ER | ROBERT GIPSON |
| 2:09-cv-80746-ER | GARY GLIDEWELL |
| 2:09-cv-80747-ER | HELEN GLOVER |
| 2:09-cv-80748-ER | MICHAEL GOOCH |
| 2:09-cv-80749-ER | ALVIN GORDAN |
| 2:09-cv-80750-ER | WILLIAM GORUM |
| 2:09-cv-80751-ER | GARY GOSS |
| 2:09-cv-80752-ER | ROGER GRAHAM |
| 2:09-cv-80753-ER | CURTIS GRANT |
| 2:09-cv-80754-ER | CHARLES GRIND |
| 2:09-cv-80755-ER | KEITH GRUBBS |
| 2:09-cv-80756-ER | MIKE GUENTHER |
| 2:09-cv-80757-ER | DEAN HALEY |
| 2:09-cv-80758-ER | STEPHEN HALTOM |
| 2:09-cv-80759-ER | KELLER HAM |
| 2:09-cv-80760-ER | WILLIAM HAMILTON |
| 2:09-cv-80761-ER | J.R. HARDAGE |
| 2:09-cv-80762-ER | HENRY HARGIS |

| | |
|---|---|
| 2:09-cv-80763-ER | LARRY HARPER |
| 2:09-cv-80764-ER | THOMAS HARPER |
| 2:09-cv-80765-ER | ROBERT HARRELL |
| 2:09-cv-80766-ER | FINNIE HARRIS |
| 2:09-cv-80767-ER | MARY HARRIS |
| 2:09-cv-80768-ER | MARTHA HASTINGS |
| 2:09-cv-80769-ER | JIM HASTINGS |
| 2:09-cv-80770-ER | BOYCE MCCLANE |
| 2:09-cv-80771-ER | BETTY MCCLAIN |
| 2:09-cv-80772-ER | ANSLEY MCDERMOTT |
| 2:09-cv-80773-ER | WILLIAM MCGINLEY |
| 2:09-cv-80774-ER | GUS MCGINTY |
| 2:09-cv-80775-ER | DORIS MCGRUDER |
| 2:09-cv-80776-ER | ROBERT MCMILLIAN |
| 2:09-cv-80777-ER | CARROL MEEKS |
| 2:09-cv-80778-ER | JAMES MENDENHALL |
| 2:09-cv-80779-ER | DEWAYNE MERRITT |
| 2:09-cv-80780-ER | NAN MILLSAP |
| 2:09-cv-80781-ER | RICHARD MINOR |
| 2:09-cv-80782-ER | ARCHIE MITCHELL |
| 2:09-cv-80783-ER | RALPH MITCHELL |
| 2:09-cv-80784-ER | OSCAR MONTGOMERY |
| 2:09-cv-80785-ER | MARY MOORE |
| 2:09-cv-80786-ER | LEON MOREHEAD |
| 2:09-cv-80787-ER | CHARLES MORELL |
| 2:09-cv-80788-ER | DONALD MORING |
| 2:09-cv-80789-ER | GLORIA MOTT |
| 2:09-cv-80790-ER | MARY MURRY |
| 2:09-cv-80791-ER | LONNIE NATT |
| 2:09-cv-80792-ER | TIMOTHY NELSON |
| 2:09-cv-80793-ER | CHARLES NESBITT |
| 2:09-cv-80794-ER | ROBERT NEVILLE |
| 2:09-cv-80795-ER | JAMES NORRIS |
| 2:09-cv-80796-ER | BILLY OTTS |
| 2:09-cv-80797-ER | DALE OVERTURF |
| 2:09-cv-80798-ER | LADD OWENS |
| 2:09-cv-80799-ER | THELMA PECK |
| 2:09-cv-80800-ER | GILBERT PICKETT |
| 2:09-cv-80801-ER | MARGARET PLUNKETT |
| 2:09-cv-80802-ER | JANET PLUNKETT |
| 2:09-cv-80803-ER | BILLY POTTS |
| 2:09-cv-80804-ER | RICHARD POTTS |
| 2:09-cv-80805-ER | LENNIE POTTS |
| 2:09-cv-80806-ER | EMMITT POWELL |
| 2:09-cv-80807-ER | BRENDA PRICE |
| 2:09-cv-80808-ER | MICHAEL PRIEUR |
| 2:09-cv-80809-ER | DOYLE PROTHRO |
| 2:09-cv-80810-ER | FAYE PROVENCE |
| 2:09-cv-80811-ER | MARY PURIFOY |
| 2:09-cv-80812-ER | BEVERLEY RAY |
| 2:09-cv-80813-ER | PATRICIA RAY |
| 2:09-cv-80814-ER | CHARLES RAY |

| | |
|---|---|
| 2:09-cv-80815-ER | EDWARD RED |
| 2:09-cv-80816-ER | MARTHA REEVES |
| 2:09-cv-80817-ER | MARTHA REEVES |
| 2:09-cv-80818-ER | JOHN REQUE |
| 2:09-cv-80819-ER | C.C. RICE |
| 2:09-cv-80820-ER | HAVIS RICHARDSON |
| 2:09-cv-80821-ER | JAMES ROBERTS |
| 2:09-cv-80822-ER | EVAN ROBINSON |
| 2:09-cv-80823-ER | NORMA ROSE |
| 2:09-cv-80824-ER | RICHARD ROSE |
| 2:09-cv-80825-ER | NEOMA ROSS |
| 2:09-cv-80826-ER | HELEN ROSS |
| 2:09-cv-80827-ER | JERRY ROY |
| 2:09-cv-80828-ER | DOROTHY MITCHELL |
| 2:09-cv-80829-ER | CARL HEDDEN |
| 2:09-cv-80830-ER | REGINALD HENDERSON |
| 2:09-cv-80831-ER | GLENDA HENNESSEE |
| 2:09-cv-80832-ER | A.J. HILL |
| 2:09-cv-80833-ER | BILLY HILL |
| 2:09-cv-80834-ER | RON HILL |
| 2:09-cv-80835-ER | ROSA HOGAN |
| 2:09-cv-80836-ER | RUSSELL HOGGARD |
| 2:09-cv-80837-ER | JAMES HOLLEY |
| 2:09-cv-80838-ER | PEARLIE HOLMES |
| 2:09-cv-80839-ER | WILSON HOPSON |
| 2:09-cv-80840-ER | NOEL HOWARD |
| 2:09-cv-80841-ER | WALTER HOWARD |
| 2:09-cv-80842-ER | FRANCES HUGHES |
| 2:09-cv-80843-ER | LADONNA HUGHEY |
| 2:09-cv-80844-ER | NANCY IRONS |
| 2:09-cv-80845-ER | JOHN JACKSON |
| 2:09-cv-80846-ER | CHARLES JACKSON |
| 2:09-cv-80847-ER | MARGARET JACKSON |
| 2:09-cv-80848-ER | C.R. JACKSON |
| 2:09-cv-80849-ER | EMANUEL JENSKINS |
| 2:09-cv-80850-ER | WILLIAM JENNINGS |
| 2:09-cv-80851-ER | GLORIA JOHNSON |
| 2:09-cv-80852-ER | JOHNETTE JOHNSON |
| 2:09-cv-80853-ER | KRISTIN JOHNSTON |
| 2:09-cv-80854-ER | DEBORAH JONES |
| 2:09-cv-80855-ER | ADOLPHUS JONES |
| 2:09-cv-80856-ER | BOBBY JONES |
| 2:09-cv-80857-ER | CALVIN JONES |
| 2:09-cv-80858-ER | DARREL JONES |
| 2:09-cv-80859-ER | NAOMI JONES |
| 2:09-cv-80860-ER | HERBERT KEENE |
| 2:09-cv-80861-ER | JAMES KYLE |
| 2:09-cv-80862-ER | ELMER LABEE |
| 2:09-cv-80863-ER | MARY LAFIELD |
| 2:09-cv-80864-ER | JESSIE LAMBERT |
| 2:09-cv-80865-ER | WILLIAM LARUE |
| 2:09-cv-80866-ER | ELSA LAWSON |

| | |
|---|---|
| 2:09-cv-80867-ER | CHARLES LEDBETTER |
| 2:09-cv-80868-ER | ARTHUR LEE |
| 2:09-cv-80869-ER | ARDIE LEWIS |
| 2:09-cv-80870-ER | ODELLA LOCK |
| 2:09-cv-80871-ER | ORRIS LOE |
| 2:09-cv-80872-ER | DALTON LOE |
| 2:09-cv-80873-ER | BARBARA LOFTIS |
| 2:09-cv-80874-ER | LESLIE LONGSTRETH |
| 2:09-cv-80875-ER | BOBBY LOVE |
| 2:09-cv-80876-ER | CHARLES LOYD |
| 2:09-cv-80877-ER | BOBBY LYKINS |
| 2:09-cv-80878-ER | THEMAN MADISON |
| 2:09-cv-80879-ER | JAMES MALLORY |
| 2:09-cv-80880-ER | MICHAEL MANNINGS |
| 2:09-cv-80881-ER | SHERYL MANNING |
| 2:09-cv-80882-ER | WANDA MARROW |
| 2:09-cv-80883-ER | DAVID MARTIN |
| 2:09-cv-80884-ER | RANDY MARTIN |
| 2:09-cv-80885-ER | JIMMY MASSANELLI |
| 2:09-cv-80886-ER | GRANVILLE MASSEY |
| 2:09-cv-80887-ER | GRANVILLE MASSEY |
| 2:09-cv-80888-ER | BOBBY MATTHEWS |
| 2:09-cv-80889-ER | MARY BAILEY |
| 2:09-cv-80890-ER | WILLIE BARNES |
| 2:09-cv-80891-ER | FANNIE BELL |
| 2:09-cv-80892-ER | BOBBY BETTHEA |
| 2:09-cv-80893-ER | CARL BILLINGS |
| 2:09-cv-80894-ER | FORENCE BILLINGS |
| 2:09-cv-80895-ER | DONNA BOYCE |
| 2:09-cv-80896-ER | BILLIE BOYD |
| 2:09-cv-80897-ER | GUY BRINKERS |
| 2:09-cv-80898-ER | JERRY BULLARD |
| 2:09-cv-80899-ER | MARTHA BURGESS |
| 2:09-cv-80900-ER | GEORGE BURKS |
| 2:09-cv-80901-ER | GLORIA BURNSIDE |
| 2:09-cv-80902-ER | JESSIE BURT |
| 2:09-cv-80903-ER | JERRY CARTWRIGHT |
| 2:09-cv-80904-ER | JOE CHARLES |
| 2:09-cv-80905-ER | RUSSELL CLARK |
| 2:09-cv-80906-ER | CHARLES COLLINS |
| 2:09-cv-80907-ER | JOE DAILEY |
| 2:09-cv-80908-ER | LEON DAVIS |
| 2:09-cv-80909-ER | LORENE DEDMON |
| 2:09-cv-80910-ER | ANNA DILLARD |
| 2:09-cv-80911-ER | RITA DIXSON |
| 2:09-cv-80912-ER | DAVID EDMONSON |
| 2:09-cv-80913-ER | MARY ELSIE |
| 2:09-cv-80914-ER | JAMES ERWIN |
| 2:09-cv-80915-ER | TERESA ESLINGER |
| 2:09-cv-80916-ER | CAROLYN OTTS |
| 2:09-cv-80917-ER | ROOSEVELT FONTENOT |
| 2:09-cv-80918-ER | IRA FORD |

| | |
|---|---|
| 2:09-cv-80919-ER | WILLIE GOLDEN |
| 2:09-cv-80920-ER | BETTY GRIFFIN |
| 2:09-cv-80921-ER | THEOPHUS GRIFFIN |
| 2:09-cv-80922-ER | LINDA GRIMMER |
| 2:09-cv-80923-ER | BETTY HARRIS |
| 2:09-cv-80924-ER | ELLIOTT HARRIS |
| 2:09-cv-80925-ER | LARRY HARRIS |
| 2:09-cv-80926-ER | LOUIS HARVEY |
| 2:09-cv-80927-ER | BRENDAL HATLEY |
| 2:09-cv-80928-ER | RICARDEAN HATTER |
| 2:09-cv-80929-ER | CURTIS HATTON |
| 2:09-cv-80930-ER | BOBBIE HAYGOOD |
| 2:09-cv-80931-ER | DRUE HENDERSON |
| 2:09-cv-80932-ER | LOUISE HENSON |
| 2:09-cv-80933-ER | LOYCE HILL |
| 2:09-cv-80934-ER | JOHNNY HINES |
| 2:09-cv-80935-ER | MAIDIE HODGES |
| 2:09-cv-80936-ER | MARY HOOD |
| 2:09-cv-80937-ER | AUDREY HOOKS |
| 2:09-cv-80938-ER | DANNY HOPKINS |
| 2:09-cv-80939-ER | ELINOR HUDDLESTON |
| 2:09-cv-80940-ER | EDWARD HUGHES |
| 2:09-cv-80941-ER | BECKY HUGHES |
| 2:09-cv-80942-ER | DENNIS HUGHES |
| 2:09-cv-80943-ER | GENEVA HUNTER |
| 2:09-cv-80944-ER | J. HUTCHINSON |
| 2:09-cv-80945-ER | CLYDE JACKSON |
| 2:09-cv-80946-ER | DARLA JACKSON |
| 2:09-cv-80947-ER | SAMIE JACKSON |
| 2:09-cv-80948-ER | ANDREW JOHNSON |
| 2:09-cv-80949-ER | GEORGE JOHNSON |
| 2:09-cv-80950-ER | NICK JOHNSON |
| 2:09-cv-80951-ER | JIMMY JONES |
| 2:09-cv-80952-ER | DOROTHY KELLEY |
| 2:09-cv-80953-ER | NELL KENT |
| 2:09-cv-80954-ER | HERBERT KING |
| 2:09-cv-80955-ER | HENRY LAKE |
| 2:09-cv-80956-ER | WALTER LARKIN |
| 2:09-cv-80957-ER | DELORES LARS |
| 2:09-cv-80958-ER | CARLTON LEA |
| 2:09-cv-80959-ER | GLORIA LEDBETTER |
| 2:09-cv-80960-ER | HARRY LOVELACE |
| 2:09-cv-80961-ER | WILLIAM MANNING |
| 2:09-cv-80962-ER | LIGE MATTHEWS |
| 2:09-cv-80963-ER | WILLIAM MCCOY |
| 2:09-cv-80964-ER | MARIAN MCGINTY |
| 2:09-cv-80965-ER | WANDA MCGUIRE |
| 2:09-cv-80966-ER | PAUL MCLEOD |
| 2:09-cv-80967-ER | BRENDA MELVIN |
| 2:09-cv-80968-ER | DONNIE MELVIN |
| 2:09-cv-80969-ER | LINDA MIDDLETON |
| 2:09-cv-80970-ER | BESSIE MILLER |

| | |
|---|---|
| 2:09-cv-80971-ER | HOMER MONEY |
| 2:09-cv-80972-ER | BESSIE MOORE |
| 2:09-cv-80973-ER | EVERETT MOORE |
| 2:09-cv-80974-ER | ANNIE NELSON |
| 2:09-cv-80975-ER | MAXWELL NELSON |
| 2:09-cv-80976-ER | LEE PARSONS |
| 2:09-cv-80977-ER | WILLIAM ROBERSON |
| 2:09-cv-80978-ER | LEWIS STOCKER |
| 2:09-cv-80979-ER | DANIEL TALLENT |
| 2:09-cv-80980-ER | LORETTA TAYLOR |
| 2:09-cv-80981-ER | RAYMOND VERWEY |
| 2:09-cv-80982-ER | WYETH WALLIS |
| 2:09-cv-80983-ER | RHONDA WATSON |
| 2:09-cv-80984-ER | WILLIAM WATTS |
| 2:09-cv-80985-ER | GRAPEL WHALEY |
| 2:09-cv-80986-ER | ARCENELL WHITE |
| 2:09-cv-80987-ER | PATRICIA BROWN |
| 2:09-cv-80988-ER | JAMES BRUMBELOW |
| 2:09-cv-80989-ER | VAUGHN CARL |
| 2:09-cv-80990-ER | RENEE WILLIAMS |
| 2:09-cv-80991-ER | CHARLES CHAMBERS |
| 2:09-cv-80992-ER | BOBBY CLIFTON |
| 2:09-cv-80993-ER | STEPHEN COUNTS |
| 2:09-cv-80994-ER | EMMETT DIXSON |
| 2:09-cv-80995-ER | STEVE ELLIS |
| 2:09-cv-80996-ER | ROBERT FOREMAN |
| 2:09-cv-80997-ER | LEON FUDGE |
| 2:09-cv-80998-ER | TOM GILL |
| 2:09-cv-80999-ER | THOMAS GILLIAM |
| 2:09-cv-81000-ER | KENETH GREEN |
| 2:09-cv-81001-ER | HENRY HAGOOD |
| 2:09-cv-81002-ER | PERCY HALL |
| 2:09-cv-81003-ER | DARELL HENSON |
| 2:09-cv-81004-ER | RALPH HINSON |
| 2:09-cv-81005-ER | CLAYTON HONEYSUCKLE |
| 2:09-cv-81006-ER | HORACE HUEY |
| 2:09-cv-81007-ER | FLOYD HUMES |
| 2:09-cv-81008-ER | HARRY JAMES |
| 2:09-cv-81009-ER | HERBERT JAMES |
| 2:09-cv-81010-ER | BILLY JARVIS |
| 2:09-cv-81011-ER | GREEN JOHNSON |
| 2:09-cv-81012-ER | PATRICIA JOHNSON |
| 2:09-cv-81013-ER | JAMES KUYKENDALL |
| 2:09-cv-81014-ER | JIMMY LEMONS |
| 2:09-cv-81015-ER | HAROLD LOVELACE |
| 2:09-cv-81016-ER | RICKY MARTIN |
| 2:09-cv-81017-ER | JAMES MCCAMMON |
| 2:09-cv-81018-ER | JAMES MONTAGUE |
| 2:09-cv-81019-ER | BRAXTON RAINS |
| 2:09-cv-81020-ER | SHIRLEY SANDERS |
| 2:09-cv-81021-ER | LUCINDA SPIVEY |
| 2:09-cv-81022-ER | HOWARD TAYLOR |

| | |
|---|---|
| 2:09-cv-81023-ER | ROBERT WALKER |
| 2:09-cv-81024-ER | JAMES WARREN |
| 2:09-cv-81025-ER | GUS WATKINS |
| 2:09-cv-81026-ER | BOBBY WHALEY |
| 2:09-cv-81027-ER | TOMMIE WILLIAMS |
| 2:09-cv-81028-ER | MALCOM YOUNGBLOOD |
| 2:09-cv-81029-ER | DELMER BISHOP |
| 2:09-cv-81030-ER | SHEILA BURTON |
| 2:09-cv-81031-ER | FRED BUTLER |
| 2:09-cv-81032-ER | LARRY CHARLES |
| 2:09-cv-81033-ER | JOEL CLARK |
| 2:09-cv-81034-ER | GARY DOAN |
| 2:09-cv-81035-ER | MICHAEL DOBSON |
| 2:09-cv-81036-ER | DOIS DODSON |
| 2:09-cv-81037-ER | ANDREW DUNLAP |
| 2:09-cv-81038-ER | RICHARD GOODSON |
| 2:09-cv-81039-ER | TROY GRAVES |
| 2:09-cv-81040-ER | TROY GRAVES |
| 2:09-cv-81041-ER | ROGER GREEN |
| 2:09-cv-81042-ER | VICK HALL |
| 2:09-cv-81043-ER | ROY HENRY |
| 2:09-cv-81044-ER | JERRY HEWELL |
| 2:09-cv-81045-ER | RAYMOND HILL |
| 2:09-cv-81046-ER | DONALD INGRAM |
| 2:09-cv-81047-ER | MICHAEL JENNINGS |
| 2:09-cv-81048-ER | JOHNNY JONES |
| 2:09-cv-81049-ER | VANCE KENTNER |
| 2:09-cv-81050-ER | ROBERT LUM |
| 2:09-cv-81051-ER | BENNY MARBERRY |
| 2:09-cv-81052-ER | DARYL MARTIN |
| 2:09-cv-81053-ER | MITCHELL MOORE |
| 2:09-cv-81054-ER | BILLY PARKER |
| 2:09-cv-81055-ER | JOHN PREE |
| 2:09-cv-81056-ER | ROBERT RILES |
| 2:09-cv-81057-ER | HOMER SELLERS |
| 2:09-cv-81058-ER | CARL SOWELL |
| 2:09-cv-81059-ER | ROBERT SPARKS |
| 2:09-cv-81060-ER | LARRY SPRAGUE |
| 2:09-cv-81061-ER | ERNEST STAPLETON |
| 2:09-cv-81062-ER | LARRY TUCKER |
| 2:09-cv-81063-ER | BILLY TYLER |
| 2:09-cv-81064-ER | DAVID VAN PELT |
| 2:09-cv-81065-ER | WALLACE VOSS |
| 2:09-cv-81066-ER | GEORGE WASHINGTON |
| 2:09-cv-81067-ER | J. WEATHERLY |
| 2:09-cv-81068-ER | LLOYD WILLIAMS |
| 2:09-cv-81069-ER | WILLIAM WISECARVER |
| 2:09-cv-81070-ER | WILLIAM WISECARVER |
| 2:09-cv-81071-ER | FREDERICK WITHERS |
| 2:09-cv-81072-ER | LLOYD WOLFE |
| 2:09-cv-81073-ER | CHARLES WRIGHT |
| 2:09-cv-81074-ER | LEE YANCY |

| | |
|---|---|
| 2:09-cv-81075-ER | DAWN ANDREWS |
| 2:09-cv-81076-ER | JAMES ATWELL |
| 2:09-cv-81077-ER | WILBERT BAUCOM |
| 2:09-cv-81078-ER | DANNY BIELSS |
| 2:09-cv-81079-ER | DAVID BLANKENSHIP |
| 2:09-cv-81080-ER | MARVIN BRADFORD |
| 2:09-cv-81081-ER | JOHN BRYANT |
| 2:09-cv-81082-ER | GLEN BUTLER |
| 2:09-cv-81083-ER | JAMES CASADA |
| 2:09-cv-81084-ER | HAROLD CASH |
| 2:09-cv-81085-ER | J. CASH |
| 2:09-cv-81086-ER | LARRY CHILDRESS |
| 2:09-cv-81087-ER | MICHAEL CLARK |
| 2:09-cv-81088-ER | LESLIE COTTON |
| 2:09-cv-81089-ER | CHARLES COZART |
| 2:09-cv-81090-ER | TOMMY CRITES |
| 2:09-cv-81091-ER | LLOYD DAVIDSON |
| 2:09-cv-81092-ER | HUIE DIXON |
| 2:09-cv-81093-ER | LESTER DOVER |
| 2:09-cv-81094-ER | ROBERT FORD |
| 2:09-cv-81095-ER | JACKIE GARRETT |
| 2:09-cv-81096-ER | JOHN GAZO |
| 2:09-cv-81097-ER | CASEY GILMORE |
| 2:09-cv-81098-ER | JAMES GRAY |
| 2:09-cv-81099-ER | MORRIS GREATHOUSE |
| 2:09-cv-81100-ER | JOHNNY GREER |
| 2:09-cv-81101-ER | JAMES GRINDER |
| 2:09-cv-81102-ER | DONALD HILL |
| 2:09-cv-81103-ER | BOBBY JEFFRIES |
| 2:09-cv-81104-ER | EDDIE JONES |
| 2:09-cv-81105-ER | PERRY KYKENDALL |
| 2:09-cv-81106-ER | LARRY LLOYD |
| 2:09-cv-81107-ER | WALTER MARTIN |
| 2:09-cv-81108-ER | BOYCE MCCLANE |
| 2:09-cv-81109-ER | WILLIAM MCCLURE |
| 2:09-cv-81110-ER | PAUL MILLER |
| 2:09-cv-81111-ER | JOHN MINOR |
| 2:09-cv-81112-ER | FORREST MUSGROVE |
| 2:09-cv-81113-ER | BILLY MUSGROVE |
| 2:09-cv-81114-ER | JIMMY MUSGROVE |
| 2:09-cv-81115-ER | DANIEL NICHOLS |
| 2:09-cv-81116-ER | BILLY ODONALD |
| 2:09-cv-81117-ER | ROBERT PATE |
| 2:09-cv-81118-ER | WILLIAM PENNINGTON |
| 2:09-cv-81119-ER | KENNETH PETTINGILL |
| 2:09-cv-81120-ER | GEORGE PLEDGER |
| 2:09-cv-81121-ER | LEE POWELL |
| 2:09-cv-81122-ER | PAUL PRATT |
| 2:09-cv-81123-ER | JESS RED |
| 2:09-cv-81124-ER | THOMAS SHAW |
| 2:09-cv-81125-ER | CURTIS SMITH |
| 2:09-cv-81126-ER | GEORGE SMITH |

| | |
|---|---|
| 2:09-cv-81127-ER | JOE SORRELLS |
| 2:09-cv-81128-ER | WILLIAM SPENCER |
| 2:09-cv-81129-ER | PAUL STALTER |
| 2:09-cv-81130-ER | CHRIS STANTON |
| 2:09-cv-81131-ER | WILLIE STEPHENS |
| 2:09-cv-81132-ER | BRUCE STRICKLAND |
| 2:09-cv-81133-ER | MICHAEL THOMAS |
| 2:09-cv-81134-ER | JOSEPH TUELL |
| 2:09-cv-81135-ER | JAMES WATSON |
| 2:09-cv-81136-ER | SAMUEL WEBB |
| 2:09-cv-81137-ER | JOEL WHEAT |
| 2:09-cv-81138-ER | JOHNNY WHEAT |
| 2:09-cv-81139-ER | FRANKLIN WHITE |
| 2:09-cv-81140-ER | RONNIE WHITE |
| 2:09-cv-81141-ER | JERRY WILLIAMSON |
| 2:09-cv-81142-ER | COLE YOUNGER |
| 2:09-cv-81143-ER | JEANETTE ALLEN |
| 2:09-cv-81144-ER | HARRY ALLEN |
| 2:09-cv-81145-ER | ARTHUR ANDERSON |
| 2:09-cv-81146-ER | BOBBY ANDERSON |
| 2:09-cv-81147-ER | WILLIE ANDREWS |
| 2:09-cv-81148-ER | JEWELL ARCHER |
| 2:09-cv-81149-ER | JERRY BAILEY |
| 2:09-cv-81150-ER | DELMER BALDWIN |
| 2:09-cv-81151-ER | THURMAN BANCROFT |
| 2:09-cv-81152-ER | ROBERT BANKS |
| 2:09-cv-81153-ER | JAMES BAXLEY |
| 2:09-cv-81154-ER | BOBBY BAXTER |
| 2:09-cv-81155-ER | CARLTON BECK |
| 2:09-cv-81156-ER | LINDELL BEENE |
| 2:09-cv-81157-ER | DONALD BEHR |
| 2:09-cv-81158-ER | GLEN BELL |
| 2:09-cv-81159-ER | HERBERT BELL |
| 2:09-cv-81160-ER | JAMES BELLINGER |
| 2:09-cv-81161-ER | WALTER BENNETT |
| 2:09-cv-81162-ER | MARVIN BERRY |
| 2:09-cv-81163-ER | CONNIE BETNAR |
| 2:09-cv-81164-ER | SIDNEY BISBEE |
| 2:09-cv-81165-ER | BILL BLANCHARD |
| 2:09-cv-81166-ER | LEEVESTER BLAND |
| 2:09-cv-81167-ER | BETTY BRADSHAW |
| 2:09-cv-81168-ER | TERRY BRADY |
| 2:09-cv-81169-ER | JOE BRANCH |
| 2:09-cv-81170-ER | THOMAS BROWNE |
| 2:09-cv-81171-ER | ROBERT BRYANT |
| 2:09-cv-81172-ER | ROY BULLOCK |
| 2:09-cv-81173-ER | WILLIS BURKS |
| 2:09-cv-81174-ER | DAVID BURROUGHS |
| 2:09-cv-81175-ER | SHERMAN BUTLER |
| 2:09-cv-81176-ER | WILLIAM BUTLER |
| 2:09-cv-81177-ER | DAVID BYRD |
| 2:09-cv-81178-ER | VIRGIL CALHOUN |

| | |
|---|---|
| 2:09-cv-81179-ER | FLORENCE CALVIN |
| 2:09-cv-81180-ER | JOAN CANTRELL |
| 2:09-cv-81181-ER | CHARLES CARROLL |
| 2:09-cv-81182-ER | RITA CARTER |
| 2:09-cv-81183-ER | PETE CASSITY |
| 2:09-cv-81184-ER | WILLIE CASTEEL |
| 2:09-cv-81185-ER | DAVID CHAMBERS |
| 2:09-cv-81186-ER | JIMMY CHAMBERS |
| 2:09-cv-81187-ER | JOHN CHEEK |
| 2:09-cv-81188-ER | TROY CLAWSON |
| 2:09-cv-81189-ER | BOBBY CLEAVER |
| 2:09-cv-81190-ER | GROVER CLEGG |
| 2:09-cv-81191-ER | DONALD COATES |
| 2:09-cv-81192-ER | JOE COATES |
| 2:09-cv-81193-ER | ELFORD CODY |
| 2:09-cv-81194-ER | PATRICIA COLEMAN |
| 2:09-cv-81195-ER | BILLY COLLINS |
| 2:09-cv-81196-ER | EDWARD COMPTON |
| 2:09-cv-81197-ER | JOSEPH CONNELLEY |
| 2:09-cv-81198-ER | DANNY CONNER |
| 2:09-cv-81199-ER | WILLIAM CONRAD |
| 2:09-cv-81200-ER | JAMES COSTON |
| 2:09-cv-81201-ER | NOLEN COTTEN |
| 2:09-cv-81202-ER | CECIL COUNCE |
| 2:09-cv-81203-ER | ELMO CRAIG |
| 2:09-cv-81204-ER | LUEVENIA CRAIGG |
| 2:09-cv-81205-ER | ELLIS CROSSLEY |
| 2:09-cv-81206-ER | ALMA CROW |
| 2:09-cv-81207-ER | VIRGINIA CRUMBY |
| 2:09-cv-81208-ER | DAVID CURTIS |
| 2:09-cv-81209-ER | RONNIE CURTIS |
| 2:09-cv-81210-ER | CALVIN DAVIDSON |
| 2:09-cv-81211-ER | CHARLES DAVIDSON |
| 2:09-cv-81212-ER | CHARLES DAVIS |
| 2:09-cv-81213-ER | DONALD DAVIS |
| 2:09-cv-81214-ER | FRANK COLEMAN |
| 2:09-cv-81215-ER | TROY BENTLEY |
| 2:09-cv-81216-ER | JAMES BOHN |
| 2:09-cv-81217-ER | WILLIE BOOTH |
| 2:09-cv-81218-ER | LONNIE BROWN |
| 2:09-cv-81219-ER | MORRIS CLEGG |
| 2:09-cv-81220-ER | JAMES COLLINS |
| 2:09-cv-81221-ER | CLARENCE COLLUM |
| 2:09-cv-81222-ER | PAUL COOPER |
| 2:09-cv-81223-ER | FRANCIS COUCH |
| 2:09-cv-81224-ER | MILTON COVINTON |
| 2:09-cv-81225-ER | MICHAEL COX |
| 2:09-cv-81226-ER | BILLY CREASEY |
| 2:09-cv-81227-ER | OTTO DOAN |
| 2:09-cv-81228-ER | BEWING DORN |
| 2:09-cv-81229-ER | SHARON DUDLEY |
| 2:09-cv-81230-ER | BESSIE EASON |

| | |
|---|---|
| 2:09-cv-81231-ER | DANA ELLISON |
| 2:09-cv-81232-ER | JANICE ESTHERS |
| 2:09-cv-81233-ER | NETA EVANS |
| 2:09-cv-81234-ER | JAMES FARRIS |
| 2:09-cv-81235-ER | WALLACE FORD |
| 2:09-cv-81236-ER | JERRY FROMAN |
| 2:09-cv-81237-ER | JAMES GAMBLE |
| 2:09-cv-81238-ER | BOB GARRISON |
| 2:09-cv-81239-ER | JOHN GIVENS |
| 2:09-cv-81240-ER | JAMES GOINS |
| 2:09-cv-81241-ER | CHARLES GOINS |
| 2:09-cv-81242-ER | WILLIAM GOLDING |
| 2:09-cv-81243-ER | EDWARD GOODE |
| 2:09-cv-81244-ER | MARSHALL GRAVES |
| 2:09-cv-81245-ER | WILLIE GRAY |
| 2:09-cv-81246-ER | FLENARD GREEN |
| 2:09-cv-81247-ER | THOMAS HELFIN |
| 2:09-cv-81248-ER | RUBY HENRY |
| 2:09-cv-81249-ER | CARROLL HUGHES |
| 2:09-cv-81250-ER | RICHARD IVY |
| 2:09-cv-81251-ER | DON JACKSON |
| 2:09-cv-81252-ER | EMMA JACKSON |
| 2:09-cv-81253-ER | WILLIE JAMES |
| 2:09-cv-81254-ER | JEWELLE JENKINS |
| 2:09-cv-81255-ER | LEONARD JOLLY |
| 2:09-cv-81256-ER | ALVIN JONES |
| 2:09-cv-81257-ER | JOHNNY JONES |
| 2:09-cv-81258-ER | JOE JONES |
| 2:09-cv-81259-ER | LUTHER JONES |
| 2:09-cv-81260-ER | DONALD KENNEDY |
| 2:09-cv-81261-ER | KENNETH LABEE |
| 2:09-cv-81262-ER | GERALD LITTLE |
| 2:09-cv-81263-ER | RUFUS LOVELL |
| 2:09-cv-81264-ER | DELBERT LUCAS |
| 2:09-cv-81265-ER | WALTER MCCALL |
| 2:09-cv-81266-ER | ROBERT MCKEON |
| 2:09-cv-81267-ER | JOHN MITCHELL |
| 2:09-cv-81268-ER | JAMES NEATHERY |
| 2:09-cv-81269-ER | GEORGIE PACK |
| 2:09-cv-81270-ER | ANDREW PAUL |
| 2:09-cv-81271-ER | EARSELL PEACE |
| 2:09-cv-81272-ER | FREDDY PIGGEE |
| 2:09-cv-81273-ER | JUNE PLUNKETT |
| 2:09-cv-81274-ER | ROBERT MORTON |
| 2:09-cv-81275-ER | LANDES POLING |
| 2:09-cv-81276-ER | TYRONE PORTER |
| 2:09-cv-81277-ER | KENNETH POUNDERS |
| 2:09-cv-81278-ER | BERNEAL PUCKETT |
| 2:09-cv-81279-ER | JOHN RAMEY |
| 2:09-cv-81280-ER | CHARLES REED |
| 2:09-cv-81281-ER | HORCE ROWE |
| 2:09-cv-81282-ER | DORRIS ROWE |

| | |
|---|---|
| 2:09-cv-81283-ER | LARRY SMITH |
| 2:09-cv-81284-ER | LORRAINE SMITH |
| 2:09-cv-81285-ER | BETTY SMITH |
| 2:09-cv-81286-ER | TOMMY STEWARD |
| 2:09-cv-81287-ER | WILLIAM SYKES |
| 2:09-cv-81288-ER | WILLIAM TANKERSLEY |
| 2:09-cv-81289-ER | BOBBY TURNER |
| 2:09-cv-81290-ER | J.C. UNDERWOOD |
| 2:09-cv-81291-ER | DREWEY VAUGHAN |
| 2:09-cv-81292-ER | ROBERT WADE |
| 2:09-cv-81293-ER | DIXIE WAGNON |
| 2:09-cv-81294-ER | DOYLE WALLER |
| 2:09-cv-81295-ER | ORDIE WATTS |
| 2:09-cv-81296-ER | CHARLES WAYNE |
| 2:09-cv-81297-ER | KENNETH WEAKLAND |
| 2:09-cv-81298-ER | MELVIN WHITE |
| 2:09-cv-81299-ER | J.W. COUCH |
| 2:09-cv-81300-ER | MICHAEL BOWDEN |
| 2:09-cv-81301-ER | MARY BROWN |
| 2:09-cv-81302-ER | LEE BURSEY |
| 2:09-cv-81303-ER | DEBORA CHANDLER |
| 2:09-cv-81304-ER | JEAN DORRIS |
| 2:09-cv-81305-ER | JAMES ERMER |
| 2:09-cv-81306-ER | DANIEL EVANS |
| 2:09-cv-81307-ER | MORYLON GEORGE |
| 2:09-cv-81308-ER | KATHERINE GUYNN |
| 2:09-cv-81309-ER | CLARISSE HARRIS |
| 2:09-cv-81310-ER | VERDIA HOWELL |
| 2:09-cv-81311-ER | GLENDA HUGHES |
| 2:09-cv-81312-ER | WILLIAM LOVELL |
| 2:09-cv-81313-ER | MICHAEL BOWDEN |
| 2:09-cv-81314-ER | DAVID MARSHALL |
| 2:09-cv-81315-ER | DONNY MARTIN |
| 2:09-cv-81316-ER | AVIE MAY |
| 2:09-cv-81317-ER | JOYCE MCDONLEY |
| 2:09-cv-81318-ER | ROSIE PATE |
| 2:09-cv-81319-ER | CAROLYN PAXTON |
| 2:09-cv-81320-ER | UVADELLE PENN |
| 2:09-cv-81321-ER | REX PIPPENGER |
| 2:09-cv-81322-ER | BARBARA REECE |
| 2:09-cv-81323-ER | LUCILLE ROBINSON |
| 2:09-cv-81324-ER | JOHN RODGERS |
| 2:09-cv-81325-ER | JOAN SCARLOTA |
| 2:09-cv-81326-ER | BETTY SCOTT |
| 2:09-cv-81327-ER | TERRAL SIGLE |
| 2:09-cv-81328-ER | SAMUEL SMITH |
| 2:09-cv-81329-ER | CARNELL STAYTON |
| 2:09-cv-81330-ER | JAMES TALLEY |
| 2:09-cv-81331-ER | EDMOND TURNER |
| 2:09-cv-81332-ER | THOMAS WATKINS |
| 2:09-cv-81333-ER | STEPHEN WEISE |
| 2:09-cv-81334-ER | EARL WHITE |

| | |
|---|---|
| 2:09-cv-81335-ER | VINON WHITE |
| 2:09-cv-81336-ER | J.W. WHITWORTH |
| 2:09-cv-81337-ER | JEESE WILLIAMS |
| 2:09-cv-81338-ER | RICHARD YOUNG |
| 2:09-cv-81339-ER | DORTHA DISMUKE |
| 2:09-cv-81340-ER | HERMON DIXON |
| 2:09-cv-81341-ER | RUBY GARTH |
| 2:09-cv-81342-ER | WILLIAM DONALDSON |
| 2:09-cv-81343-ER | DINAH DOULGAS |
| 2:09-cv-81344-ER | FRANKLIN DOWNIE |
| 2:09-cv-81345-ER | KENNETH DOWNIE |
| 2:09-cv-81346-ER | FRANK DOWNIE |
| 2:09-cv-81347-ER | ALICE DOWNS |
| 2:09-cv-81348-ER | DENNIS DOYLE |
| 2:09-cv-81349-ER | LINDA DRYSDALE |
| 2:09-cv-81350-ER | SHELBY ELLENBURG |
| 2:09-cv-81351-ER | TOMMY EVANS |
| 2:09-cv-81352-ER | ARNOLD EVERETT |
| 2:09-cv-81353-ER | PAMELA FAULKNER |
| 2:09-cv-81354-ER | ANNIE FEARS |
| 2:09-cv-81355-ER | GLENDA FLOWERS |
| 2:09-cv-81356-ER | ETTA FRAZIER |
| 2:09-cv-81357-ER | ELMER FROMAN |
| 2:09-cv-81358-ER | EVA GARRETT |
| 2:09-cv-81359-ER | LEE GARRISON |
| 2:09-cv-81360-ER | MINOR GEORGE |
| 2:09-cv-81361-ER | JERRY GEORGE |
| 2:09-cv-81362-ER | MILES GILBERT |
| 2:09-cv-81363-ER | DOROTHY GLASS |
| 2:09-cv-81364-ER | JAMES GLEASON |
| 2:09-cv-81365-ER | GERLAD GLIDEWELL |
| 2:09-cv-81366-ER | WAYNE GLOVER |
| 2:09-cv-81367-ER | ROSIE GOODEN |
| 2:09-cv-81368-ER | ODIS GOODLOE |
| 2:09-cv-81369-ER | JAMES GOODMAN |
| 2:09-cv-81370-ER | GEORGE GORDON |
| 2:09-cv-81371-ER | DONALD GRAVES |
| 2:09-cv-81372-ER | JOHN GRAVES |
| 2:09-cv-81373-ER | WANDA GREEN |
| 2:09-cv-81374-ER | T.L. GREEN |
| 2:09-cv-81375-ER | PERRY GULLEY |
| 2:09-cv-81376-ER | SANDRA HADDER |
| 2:09-cv-81377-ER | WILLIAM HANNAH |
| 2:09-cv-81378-ER | FLOYD HARBISON |
| 2:09-cv-81379-ER | JOE HARDISON |
| 2:09-cv-81380-ER | CECIL HARGRAVES |
| 2:09-cv-81381-ER | KENNETH HARPER |
| 2:09-cv-81382-ER | AMY HARRIS |
| 2:09-cv-81383-ER | WANDA HARRIS |
| 2:09-cv-81384-ER | ROBERT HARRISON |
| 2:09-cv-81385-ER | LARRY HARTNESS |
| 2:09-cv-81386-ER | MARTY HAWKINS |

| | |
|---|---|
| 2:09-cv-81387-ER | AUDREY HAYNES |
| 2:09-cv-81388-ER | DONALD HICKS |
| 2:09-cv-81389-ER | JOE HICKS |
| 2:09-cv-81390-ER | WILLIAM HINES |
| 2:09-cv-81391-ER | MAJOR HIXON |
| 2:09-cv-81392-ER | MARSHALL HOGAN |
| 2:09-cv-81393-ER | DEBRA HONEYCUTT |
| 2:09-cv-81394-ER | FRANK HOOKS |
| 2:09-cv-81395-ER | DONALD HORTON |
| 2:09-cv-81396-ER | LOUIS HOWARD |
| 2:09-cv-81397-ER | NORMA HUDSON |
| 2:09-cv-81398-ER | HETTIE HUFF |
| 2:09-cv-81399-ER | LAVERNE HUGHES |
| 2:09-cv-81400-ER | LAVERNE HUGHES |
| 2:09-cv-81401-ER | EQUILLA HUNTER |
| 2:09-cv-81402-ER | FREDDIE HUNTER |
| 2:09-cv-81403-ER | RAYMOND HUNTER |
| 2:09-cv-81404-ER | JOE HUSKEY |
| 2:09-cv-81405-ER | JAMES JACKSON |
| 2:09-cv-81406-ER | ALTON JACKSON |
| 2:09-cv-81407-ER | PAULETTA JACKSON |
| 2:09-cv-81408-ER | CHARLENE WILLIAMS |
| 2:09-cv-81409-ER | OZIE JACKSON |
| 2:09-cv-81410-ER | ALBERT JACOBS |
| 2:09-cv-81411-ER | HAROLD JEFFERSON |
| 2:09-cv-81412-ER | JERLINE JOHNSON |
| 2:09-cv-81413-ER | ANDREW JOHNSON |
| 2:09-cv-81414-ER | BURL JOHNSON |
| 2:09-cv-81415-ER | DELBERT JOHNSON |
| 2:09-cv-81416-ER | EUGENE JOHNSON |
| 2:09-cv-81417-ER | ARCHIE JONES |
| 2:09-cv-81418-ER | JOSEPH JONES |
| 2:09-cv-81419-ER | MARGARETTA JONES |
| 2:09-cv-81420-ER | THOMAS JONES |
| 2:09-cv-81421-ER | TOMMY JONES |
| 2:09-cv-81422-ER | FRANK KING |
| 2:09-cv-81423-ER | THOMAS KING |
| 2:09-cv-81424-ER | RONALD KIRK |
| 2:09-cv-81425-ER | BILLY KIRKSEY |
| 2:09-cv-81426-ER | JOE LACKIE |
| 2:09-cv-81427-ER | DANNIE LANGLEY |
| 2:09-cv-81428-ER | RALPH LANGSTON |
| 2:09-cv-81429-ER | JODIE LAWSON |
| 2:09-cv-81430-ER | ALMUS LAXSON |
| 2:09-cv-81431-ER | DAVIS LEE |
| 2:09-cv-81432-ER | MAGDELINE DEWITT |
| 2:09-cv-81433-ER | JAMES GARVEY |
| 2:09-cv-81434-ER | ROGER THOMAS |
| 2:09-cv-81436-ER | BIRDIE LILLARD |
| 2:09-cv-81437-ER | BERTHA MATLOCK |
| 2:09-cv-81439-ER | LILLIAN MOORE |
| 2:09-cv-81440-ER | BRENDA PEKARCHICK |

| | |
|---|---|
| 2:09-cv-81441-ER | BRENDA REID |
| 2:09-cv-81443-ER | JOANNE TARR |
| 2:09-cv-81444-ER | JOHN CLEEMONS |
| 2:09-cv-81446-ER | |
| 2:09-cv-81447-ER | |
| 2:09-cv-81448-ER | |
| 2:09-cv-81449-ER | |
| 2:09-cv-81450-ER | WAYNE CROSBY |
| 2:09-cv-81451-ER | |
| 2:09-cv-81452-ER | |
| 2:09-cv-81453-ER | |
| 2:09-cv-81454-ER | |
| 2:09-cv-81455-ER | |
| 2:09-cv-81456-ER | JOANN LAWRASON |
| 2:09-cv-81457-ER | RICK LEE |
| 2:09-cv-81458-ER | BILL LEE |
| 2:09-cv-81459-ER | CLAIRE LORTON |
| 2:09-cv-81460-ER | MICHAEL MCGEE |
| 2:09-cv-81461-ER | DAVID KELLOGG |
| 2:09-cv-81462-ER | |
| 2:09-cv-81463-ER | |
| 2:09-cv-81464-ER | |
| 2:09-cv-81465-ER | |
| 2:09-cv-81466-ER | CLYDE RIGBY |
| 2:09-cv-81467-ER | KATHIE SMITH |
| 2:09-cv-81468-ER | |
| 2:09-cv-81469-ER | RONALD WATSON |
| 2:09-cv-81470-ER | JOHN WORTMAN |
| 2:09-cv-81471-ER | WILLIE HODGES |
| 2:09-cv-81472-ER | CLINTON HOLLIS |
| 2:09-cv-81473-ER | MARGIE HOOPER |
| 2:09-cv-81474-ER | CHARLES HORNE |
| 2:09-cv-81475-ER | SHIRLEY HUGHES |
| 2:09-cv-81476-ER | CLARENCE JACKSON |
| 2:09-cv-81477-ER | GUY JOHNSON |
| 2:09-cv-81478-ER | MAYONA JOHNSON |
| 2:09-cv-81479-ER | LAVERNE JOHNSON |
| 2:09-cv-81480-ER | GALE JONES |
| 2:09-cv-81481-ER | MICHAEL JONES |
| 2:09-cv-81482-ER | MARGARET JONES |
| 2:09-cv-81483-ER | PHILLIP JONES |
| 2:09-cv-81484-ER | WILLIE JONES |
| 2:09-cv-81485-ER | JAMES KEMP |
| 2:09-cv-81486-ER | LLOYD LAMBERT |
| 2:09-cv-81487-ER | THOMAS LAMPLEY |
| 2:09-cv-81488-ER | ROSALEE LATTA |
| 2:09-cv-81489-ER | GILBERT LAURELES |
| 2:09-cv-81490-ER | JOHN LEDBETTER |
| 2:09-cv-81491-ER | CLIFFORD LEE |
| 2:09-cv-81492-ER | JIMMIE LEWIS |
| 2:09-cv-81493-ER | JOHNNIE MACKEY |
| 2:09-cv-81494-ER | YUSUF MAHDEE |

| | |
|---|---|
| 2:09-cv-81495-ER | JAMES MARTIN |
| 2:09-cv-81496-ER | ROBERT MARTIN |
| 2:09-cv-81497-ER | CHARLES MCGLOTHIN |
| 2:09-cv-81498-ER | WANDA MCNEELY |
| 2:09-cv-81499-ER | ISSAC MILLS |
| 2:09-cv-81500-ER | EASTER MOORE |
| 2:09-cv-81501-ER | LORETTA MCNUTT |
| 2:09-cv-81502-ER | JOHN MORRIS |
| 2:09-cv-81503-ER | HORACE MOSLEY |
| 2:09-cv-81504-ER | COY MURRAY |
| 2:09-cv-81505-ER | FORREST MUSGROVE |
| 2:09-cv-81506-ER | CAROLYN NEFF |
| 2:09-cv-81507-ER | RAY NELSON |
| 2:09-cv-81508-ER | RAYMOND NEWTON |
| 2:09-cv-81509-ER | JAMES NICHOLS |
| 2:09-cv-81510-ER | MORGAN NOBLE |
| 2:09-cv-81511-ER | ANNIE NORWOOD |
| 2:09-cv-81512-ER | NATHANIEL NORWOOD |
| 2:09-cv-81513-ER | KAREN PARDUE |
| 2:09-cv-81514-ER | DAVID PELTON |
| 2:09-cv-81515-ER | BENJAMIN PIPPENGER |
| 2:09-cv-81516-ER | PHILLIP PLUNKETT |
| 2:09-cv-81517-ER | ROGER POWELL |
| 2:09-cv-81518-ER | STEVEN REDDICK |
| 2:09-cv-81519-ER | ALONZO REDIC |
| 2:09-cv-81520-ER | JOHN REED |
| 2:09-cv-81521-ER | WILLIAM REED |
| 2:09-cv-81522-ER | DONNIE REID |
| 2:09-cv-81523-ER | LOUISE RICHARDSON |
| 2:09-cv-81524-ER | EDDIE ROBINSON |
| 2:09-cv-81525-ER | OSCAR ROSE |
| 2:09-cv-81526-ER | WILLIAM SANDERS |
| 2:09-cv-81527-ER | SYLVAN SCHULTE |
| 2:09-cv-81528-ER | WANDA SCHULTE |
| 2:09-cv-81529-ER | BETTY SCOTT |
| 2:09-cv-81530-ER | DELORES SHUFFIELD |
| 2:09-cv-81531-ER | CHARLES SLAUGHTERBECK |
| 2:09-cv-81532-ER | EARLIE SMITH |
| 2:09-cv-81533-ER | VIVIAN SMITH |
| 2:09-cv-81534-ER | DONNA STANDRIDGE |
| 2:09-cv-81535-ER | PATRICIA STANDRIDGE |
| 2:09-cv-81536-ER | BRANDON SUTER |
| 2:09-cv-81537-ER | BENNY SUTTON |
| 2:09-cv-81538-ER | MARY SUTTON |
| 2:09-cv-81539-ER | INELLA TARKINGTON |
| 2:09-cv-81540-ER | LARRY TAYLOR |
| 2:09-cv-81541-ER | MARY TEAGUE |
| 2:09-cv-81542-ER | GARY THOMAS |
| 2:09-cv-81543-ER | VIRGIL THOMPSON |
| 2:09-cv-81544-ER | ROY THURMOND |
| 2:09-cv-81545-ER | LEONARD TIPPEN |
| 2:09-cv-81546-ER | SANDRA TIPTON |

| | |
|---|---|
| 2:09-cv-81547-ER | J.W. VENABLE |
| 2:09-cv-81548-ER | GEORGE VOSS |
| 2:09-cv-81549-ER | LLOYD WADE |
| 2:09-cv-81550-ER | CHARLES WALTON |
| 2:09-cv-81551-ER | BARBARA ALEXANDER |
| 2:09-cv-81552-ER | ROBERT ALEXANDER |
| 2:09-cv-81553-ER | WALLACE ALLEN |
| 2:09-cv-81554-ER | WALLACE DAVISON |
| 2:09-cv-81555-ER | BENNY ANDREWS |
| 2:09-cv-81556-ER | LARRY ANGER |
| 2:09-cv-81557-ER | KERRY ASHLEY |
| 2:09-cv-81558-ER | MRS. ROBBIE AULD |
| 2:09-cv-81559-ER | HERMAN BAKER |
| 2:09-cv-81560-ER | KENNETH BECKWITH |
| 2:09-cv-81561-ER | TIMOTHY BOOTH |
| 2:09-cv-81562-ER | SAMUEL BORDUEAX |
| 2:09-cv-81563-ER | DOROTHY BRADFORD |
| 2:09-cv-81564-ER | THOMAS BROWN |
| 2:09-cv-81565-ER | LEE CANADY |
| 2:09-cv-81566-ER | RICHARDO CARPENTER |
| 2:09-cv-81567-ER | WANDA CARTER |
| 2:09-cv-81568-ER | RONALD CHILDRESS |
| 2:09-cv-81569-ER | JAMES CHISM |
| 2:09-cv-81570-ER | BRENDA CHISM |
| 2:09-cv-81571-ER | DOROTHY CLACK |
| 2:09-cv-81572-ER | JOHN CLEGG |
| 2:09-cv-81573-ER | WILLIE COLEMAN |
| 2:09-cv-81574-ER | NELLIE COMPTON |
| 2:09-cv-81575-ER | THOMAS CONNORS |
| 2:09-cv-81576-ER | GALVION CORBIN |
| 2:09-cv-81577-ER | OLEN COX |
| 2:09-cv-81578-ER | MARY CRAWLEY |
| 2:09-cv-81579-ER | LINDA CRIDER |
| 2:09-cv-81580-ER | CALVIN CRINER |
| 2:09-cv-81581-ER | CHARLES CROCKER |
| 2:09-cv-81582-ER | JANICE CROSSLEY |
| 2:09-cv-81583-ER | TIMOTHY CRUSE |
| 2:09-cv-81584-ER | JAMES CUMMINGS |
| 2:09-cv-81585-ER | LELA DAVIDSON |
| 2:09-cv-81586-ER | JERALD DAVIS |
| 2:09-cv-81587-ER | LARRY DAVIS |
| 2:09-cv-81588-ER | PAUL DAVIS |
| 2:09-cv-81589-ER | LORENE DEDMON |
| 2:09-cv-81590-ER | OLETHA DEES |
| 2:09-cv-81591-ER | SHELBY DICKENS |
| 2:09-cv-81592-ER | JOE DICKERSON |
| 2:09-cv-81593-ER | VERNITHA DOVER |
| 2:09-cv-81594-ER | CARLOS DUGGAN |
| 2:09-cv-81595-ER | JOHN DUKES |
| 2:09-cv-81596-ER | IDA DUPLISSEY |
| 2:09-cv-81597-ER | BETTY ELLIS |
| 2:09-cv-81598-ER | BENNIE ENDEL |

| | |
|---|---|
| 2:09-cv-81599-ER | JAMES ENDEL |
| 2:09-cv-81600-ER | PAUL ERWIN |
| 2:09-cv-81601-ER | BILLY EUBANKS |
| 2:09-cv-81602-ER | CARL FARR |
| 2:09-cv-81603-ER | ALBERT FIELDS |
| 2:09-cv-81604-ER | GLEAN FINLEY |
| 2:09-cv-81605-ER | EARLIE FISHER |
| 2:09-cv-81606-ER | RICHARD FISHER |
| 2:09-cv-81607-ER | LARRY FLEMING |
| 2:09-cv-81608-ER | CHARLES FLETCHER |
| 2:09-cv-81609-ER | DANIEL FOLEY |
| 2:09-cv-81610-ER | DAVID FORBUS |
| 2:09-cv-81611-ER | CURLEY FORD |
| 2:09-cv-81612-ER | JOHNNY FRANKLIN |
| 2:09-cv-81613-ER | GLENDA FREEMAN |
| 2:09-cv-81614-ER | ROBERT GATTIN |
| 2:09-cv-81615-ER | WILLIE GENTRY |
| 2:09-cv-81616-ER | JOHN GOODWIN |
| 2:09-cv-81617-ER | JAMES GOSS |
| 2:09-cv-81618-ER | PEGGY GRAHAM |
| 2:09-cv-81619-ER | E. GRIGGS |
| 2:09-cv-81620-ER | RICKY HASLEY |
| 2:09-cv-81621-ER | CHARLES HATLEY |
| 2:09-cv-81622-ER | PIERCY HEARD |
| 2:09-cv-81623-ER | MARY HENIX |
| 2:09-cv-81624-ER | CARVIN HENRY |
| 2:09-cv-81625-ER | NADINE HENSLEY |
| 2:09-cv-81626-ER | LEON ADAMS |
| 2:09-cv-81627-ER | LILLIAN AKINS |
| 2:09-cv-81628-ER | MARY ALFORD |
| 2:09-cv-81629-ER | MARY ANDERSON |
| 2:09-cv-81630-ER | VERNON ANDERSON |
| 2:09-cv-81631-ER | KAREN ARMSTRONG |
| 2:09-cv-81632-ER | HERMAN ASHLEY |
| 2:09-cv-81633-ER | WALTER ASHLEY |
| 2:09-cv-81634-ER | FRANK BAILEY |
| 2:09-cv-81635-ER | LULA BAILEY |
| 2:09-cv-81636-ER | L. BEDFORD |
| 2:09-cv-81637-ER | HORACE BELL |
| 2:09-cv-81638-ER | JAMES BIVENS |
| 2:09-cv-81639-ER | MATTIE BONDS |
| 2:09-cv-81640-ER | MACKLON BONDS |
| 2:09-cv-81641-ER | ALF BOSLEY |
| 2:09-cv-81642-ER | ROOSEVELT BOZEMAN |
| 2:09-cv-81643-ER | ALLINE BROWN |
| 2:09-cv-81644-ER | ERNEST BROWN |
| 2:09-cv-81645-ER | YVONNE BULLOCK |
| 2:09-cv-81646-ER | BEATRICE BURNS |
| 2:09-cv-81647-ER | LOIS CANFIELD |
| 2:09-cv-81648-ER | ARGLISTER CHEATHAM, JR. |
| 2:09-cv-81649-ER | LOUIS COOK |
| 2:09-cv-81650-ER | ARETHA COOPER |

| | |
|---|---|
| 2:09-cv-81651-ER | JOHN CRAIN |
| 2:09-cv-81652-ER | GIRTHA CRAWFORD |
| 2:09-cv-81653-ER | JAMES CRAWFORD |
| 2:09-cv-81654-ER | DIANA CRITES |
| 2:09-cv-81655-ER | LEON ADAMS |
| 2:09-cv-81656-ER | JOHNNY DAVIS |
| 2:09-cv-81657-ER | JAMES DAY |
| 2:09-cv-81658-ER | KATHRYN DEAN |
| 2:09-cv-81659-ER | ESTELLA DODSON |
| 2:09-cv-81660-ER | HENRY EAGLES |
| 2:09-cv-81661-ER | GLEAN FINLEY |
| 2:09-cv-81662-ER | LINDA FORD |
| 2:09-cv-81663-ER | MILTON FORD |
| 2:09-cv-81664-ER | LEON ADAMS |
| 2:09-cv-81665-ER | DAVID FRAZIER |
| 2:09-cv-81666-ER | RICK FRAZIER |
| 2:09-cv-81667-ER | BOBBIE GENTRY |
| 2:09-cv-81668-ER | BETTY GREEN |
| 2:09-cv-81669-ER | LARRY GREEN |
| 2:09-cv-81670-ER | BETTY GREEN |
| 2:09-cv-81671-ER | JOHN GREENE |
| 2:09-cv-81672-ER | CELESTINE GREENLEE |
| 2:09-cv-81673-ER | CELESTINE GREENLEE |
| 2:09-cv-81674-ER | LEE HARRIS |
| 2:09-cv-81675-ER | BETTY HORN |
| 2:09-cv-81676-ER | SHIRLEY JACKSON |
| 2:09-cv-81677-ER | JACQUELYN JACOB |
| 2:09-cv-81678-ER | MARVIN JAMES |
| 2:09-cv-81679-ER | RUTH JARRETT |
| 2:09-cv-81680-ER | BOBBIE JOHNSON |
| 2:09-cv-81681-ER | FREDDY JOHNSON |
| 2:09-cv-81682-ER | VENI LAWRENCE |
| 2:09-cv-81683-ER | NANCY LOGGINS |
| 2:09-cv-81684-ER | FIDEL MARTINEZ |
| 2:09-cv-81685-ER | MELVIA MATHIS |
| 2:09-cv-81686-ER | BOBBY MATTHEWS |
| 2:09-cv-81687-ER | DARLENE MAYWEATHER |
| 2:09-cv-81688-ER | HATTIE MCCLANE |
| 2:09-cv-81689-ER | ADDIE MCCOY |
| 2:09-cv-81690-ER | ANNIE MCDONALD |
| 2:09-cv-81691-ER | JOYCE MCDONALD |
| 2:09-cv-81692-ER | LAWRENCE MCGHEE |
| 2:09-cv-81693-ER | TONI MCMAHAN |
| 2:09-cv-81694-ER | HERBERT MURDOCK, JR. |
| 2:09-cv-81695-ER | FREDDIE NEELY |
| 2:09-cv-81696-ER | LETTIE NICHOLSON |
| 2:09-cv-81697-ER | JAMES OWENS |
| 2:09-cv-81698-ER | WILLIAM PARKER |
| 2:09-cv-81699-ER | PERRY PERCY |
| 2:09-cv-81700-ER | ARTHUR POINTER |
| 2:09-cv-81701-ER | MARY PRIMM |
| 2:09-cv-81702-ER | WENDELL PRINCE |

| | |
|---|---|
| 2:09-cv-81703-ER | LENA ROBINSON |
| 2:09-cv-81704-ER | ETHEL RODGERS |
| 2:09-cv-81705-ER | LENA SABB |
| 2:09-cv-81706-ER | RAYMOND SMITH |
| 2:09-cv-81707-ER | MARITA STEELE |
| 2:09-cv-81708-ER | LEON ADAMS |
| 2:09-cv-81709-ER | LEON TERRELL |
| 2:09-cv-81710-ER | RALPH TUCKER |
| 2:09-cv-81711-ER | J.C. WALKER |
| 2:09-cv-81712-ER | RICHARD WELSH |
| 2:09-cv-81713-ER | CHARLES WILLIAMS |
| 2:09-cv-81714-ER | MARGELENE WILLIAMS |
| 2:09-cv-81715-ER | LEON ADAMS |
| 2:09-cv-81716-ER | DANNY WOODS |
| 2:09-cv-81717-ER | TROY WOODS |
| 2:09-cv-81718-ER | LEON ADAMS |
| 2:09-cv-81719-ER | LINDA WRIGHT |
| 2:09-cv-81720-ER | SHELTON YOUNG |
| 2:09-cv-81721-ER | CALVIN COLLINS |
| 2:09-cv-81722-ER | HOWARD BOYKIN |
| 2:09-cv-81723-ER | FRANCIS CYNAMON |
| 2:09-cv-81724-ER | RACHEL KALIKSTEIN |
| 2:09-cv-81725-ER | CLAIRE KRASKIN |
| 2:09-cv-81726-ER | GUSSIE STONE |
| 2:09-cv-81727-ER | GERALDINE JULIO |
| 2:09-cv-81728-ER | DORIS NORRIS |
| 2:09-cv-81729-ER | MARVIN HARDMAN |
| 2:09-cv-81730-ER | KATHLEEN NORMAN |
| 2:09-cv-81731-ER | KAREN SMITH |
| 2:09-cv-81732-ER | ALBERT BERGMAN |
| 2:09-cv-81733-ER | JOHNNIE HATTABAUGH |
| 2:09-cv-81734-ER | ARZO JOHNSON |
| 2:09-cv-81735-ER | JOHN KIEFFNER |
| 2:09-cv-81736-ER | SHIRLEY KOONCE |
| 2:09-cv-81737-ER | AURELIA SMITH |
| 2:09-cv-81738-ER | HOWARD HOPKINS |
| 2:09-cv-81739-ER | CAROLYN MILLSAP |
| 2:09-cv-81740-ER | RAMONA SCOTT |
| 2:09-cv-81741-ER | JACK GRIFFIN |
| 2:09-cv-81742-ER | ANDREW SMITH |
| 2:09-cv-81743-ER | PATTIE MCDERMOTT |
| 2:09-cv-81744-ER | SAMUELLA DEDMON |
| 2:09-cv-81745-ER | BARRY KEITH |
| 2:09-cv-81746-ER | BRENDA LEWELLEN |
| 2:09-cv-81747-ER | GEORGE STANLEY |
| 2:09-cv-81748-ER | SHIRLEY CHANDLER |
| 2:09-cv-81749-ER | ALMA WALLACE |
| 2:09-cv-81750-ER | CLIFFORD HARMON |
| 2:09-cv-81751-ER | FRANK JACKSON |
| 2:09-cv-81752-ER | JOHNNIE HATTABAUGH |
| 2:09-cv-81753-ER | RICHARD MAHS |
| 2:09-cv-81754-ER | WANDA MARROW |

| | |
|---|---|
| 2:09-cv-81755-ER | ELIZABETH WHITE |
| 2:09-cv-81756-ER | ROGER FRICKS |
| 2:09-cv-81757-ER | PATRICIA HAMILTON |
| 2:09-cv-81758-ER | RUBEN HARDIN |
| 2:09-cv-81759-ER | JEWELL JOHNSON |
| 2:09-cv-81760-ER | MICHAEL ROWE |
| 2:09-cv-81761-ER | RODGER HOLLIS |
| 2:09-cv-81762-ER | JOHNNY SHUFFIELD |
| 2:09-cv-81763-ER | DONNA BRANSCUM |
| 2:09-cv-81764-ER | JAMES ARCHER |
| 2:09-cv-81765-ER | CLIFTON BUCK |
| 2:09-cv-81766-ER | FAITH BURKE |
| 2:09-cv-81767-ER | CYNTHIA BURSON |
| 2:09-cv-81768-ER | ALICE CULCAGER |
| 2:09-cv-81769-ER | JUANITA DAVIE |
| 2:09-cv-81770-ER | EARL DODSON |
| 2:09-cv-81771-ER | EUGENE DOUBLIN |
| 2:09-cv-81772-ER | LELA GAVIN |
| 2:09-cv-81773-ER | BARBARA NOWLIN |
| 2:09-cv-81774-ER | BARBARA POTTS |
| 2:09-cv-81775-ER | BOBBY QUARLES |
| 2:09-cv-81776-ER | MAURCINE QUARLES |
| 2:09-cv-81777-ER | JAMES REDDING |
| 2:09-cv-81778-ER | JAMES REED |
| 2:09-cv-81779-ER | LESTER ROBERTS |
| 2:09-cv-81780-ER | CAROL RUSHING |
| 2:09-cv-81781-ER | LEVARN SCOTT |
| 2:09-cv-81782-ER | THOMAS SHEPARD |
| 2:09-cv-81783-ER | JOE STEWART |
| 2:09-cv-81784-ER | SANDRA TIPTON |
| 2:09-cv-81785-ER | ARTHERIA WILLIAMS |
| 2:09-cv-81786-ER | VAN ALEXANDER |
| 2:09-cv-81787-ER | JAMES BLANCHARD |
| 2:09-cv-81788-ER | DERKLEE DANNER |
| 2:09-cv-81789-ER | JOANN DICKERSON |
| 2:09-cv-81790-ER | MARION DORRIS |
| 2:09-cv-81791-ER | PHYLIS DOUGAN |
| 2:09-cv-81792-ER | DIANE HARDEN |
| 2:09-cv-81793-ER | KIRK HARDIN |
| 2:09-cv-81794-ER | HOWARD FERGUSON |
| 2:09-cv-81795-ER | LOUIE KROMHOLC |
| 2:09-cv-81796-ER | MICHAEL MAHAN |
| 2:09-cv-81797-ER | WILLIAM MANSON |
| 2:09-cv-81798-ER | JAMES O'NEAL |
| 2:09-cv-81799-ER | JOHN RODEN |
| 2:09-cv-81800-ER | LARRY RUDD |
| 2:09-cv-81801-ER | DONALD SAYLES |
| 2:09-cv-81802-ER | TERRY SMITH |
| 2:09-cv-81803-ER | KAREN WHITE |
| 2:09-cv-81804-ER | JEWELL JOHNSON |
| 2:09-cv-81805-ER | R. HOPSON |
| 2:09-cv-81806-ER | WILLIAM DOLLAR |

| | |
|---|---|
| 2:09-cv-81807-ER | SHARON HOPKINS-GREATHOUSE |
| 2:09-cv-81808-ER | SIM RHODES |
| 2:09-cv-81809-ER | JON STEWART |
| 2:09-cv-81810-ER | FRANCIS ARMSTRONG |
| 2:09-cv-81811-ER | GEORGE WATSON |
| 2:09-cv-81812-ER | RONALD WATSON |
| 2:09-cv-81813-ER | JOHN WATTS |
| 2:09-cv-81814-ER | RONNIE CLARENCE |
| 2:09-cv-81815-ER | LONGINA WHITE |
| 2:09-cv-81816-ER | JEWELL WILLINGHAM |
| 2:09-cv-81817-ER | JOHN WORTMAN |
| 2:09-cv-81818-ER | FRED BATES |
| 2:09-cv-81819-ER | HELEN FAULKNER |
| 2:09-cv-81820-ER | BOBBIE BRYANT |
| 2:09-cv-81821-ER | JEZERE BUCKLEY |
| 2:09-cv-81822-ER | WILLIE BUCKLEY |
| 2:09-cv-81823-ER | ALVER CLARK |
| 2:09-cv-81824-ER | HARLAN CLIFT |
| 2:09-cv-81825-ER | ELOISE COLEMAN |
| 2:09-cv-81826-ER | VERLINE COLEMAN |
| 2:09-cv-81827-ER | LUE CONLEY |
| 2:09-cv-81828-ER | WAYNE COTTON |
| 2:09-cv-81829-ER | BILLIE COX |
| 2:09-cv-81830-ER | SARAH DAVIS |
| 2:09-cv-81831-ER | DONALD DECKARD |
| 2:09-cv-81832-ER | FELTON DILLARD |
| 2:09-cv-81833-ER | RONALD DIXON |
| 2:09-cv-81834-ER | FLOREON DUPREE |
| 2:09-cv-81835-ER | NELLIE EDWARDS |
| 2:09-cv-81836-ER | ELMER ELLSWORTH |
| 2:09-cv-81837-ER | RANDALL ENREE |
| 2:09-cv-81838-ER | MARY EUBANKS |
| 2:09-cv-81839-ER | CLARA FINLEY |
| 2:09-cv-81840-ER | CHARLES FLOWERS |
| 2:09-cv-81841-ER | MATILDA FULKS |
| 2:09-cv-81842-ER | WYVONE FULLER |
| 2:09-cv-81843-ER | PATRICIA GATLIN-BRYANT |
| 2:09-cv-81844-ER | JOHNNY GLENN |
| 2:09-cv-81845-ER | IDELL GOODWIN |
| 2:09-cv-81846-ER | MARILYN GREEN |
| 2:09-cv-81847-ER | MARY GUNN |
| 2:09-cv-81848-ER | CHARLEAN HALL |
| 2:09-cv-81849-ER | MARY HALL |
| 2:09-cv-81850-ER | EARNESTINE HAMMOND |
| 2:09-cv-81851-ER | KATHRYN HANKINS |
| 2:09-cv-81852-ER | J. HARRIS |
| 2:09-cv-81853-ER | ANDREW HART |
| 2:09-cv-81854-ER | RICHARD HATHCOCK |
| 2:09-cv-81855-ER | JIMMY HEGLER |
| 2:09-cv-81856-ER | EARNESTINE HENDERSON |
| 2:09-cv-81857-ER | BETTY HENSON |

| | |
|---|---|
| 2:09-cv-81858-ER | GRACE HERRON |
| 2:09-cv-81859-ER | JACKIE HORTON |
| 2:09-cv-81860-ER | JOE HOWARD |
| 2:09-cv-81861-ER | ROSIE HUNT |
| 2:09-cv-81862-ER | LOUISE HUNTER |
| 2:09-cv-81863-ER | JOSEPHINE HUNTSMAN |
| 2:09-cv-81864-ER | PATRICIA INGRAM |
| 2:09-cv-81865-ER | DOROTHY JACKSON |
| 2:09-cv-81866-ER | CAROLE JACKSON |
| 2:09-cv-81867-ER | LUCRETIA JACKSON |
| 2:09-cv-81868-ER | CAROL JACKSON |
| 2:09-cv-81869-ER | CARNELL JEFFERSON |
| 2:09-cv-81870-ER | RUTHIE JENKINS |
| 2:09-cv-81871-ER | ANTEE JOHNSON |
| 2:09-cv-81872-ER | DOLORIS JOHNSON |
| 2:09-cv-81873-ER | JOHNNY JOHNSON |
| 2:09-cv-81874-ER | JANET KENNEDY |
| 2:09-cv-81875-ER | JO ANN KING |
| 2:09-cv-81876-ER | JOHN KING |
| 2:09-cv-81877-ER | WYNONA LAMBERT |
| 2:09-cv-81878-ER | ROY LOVING |
| 2:09-cv-81879-ER | BEVERLY LUSTER |
| 2:09-cv-81880-ER | ARNOLD MASON |
| 2:09-cv-81881-ER | OLLIE MCDANIEL |
| 2:09-cv-81882-ER | BETTY MILLER |
| 2:09-cv-81883-ER | ELOISE MITCHELL |
| 2:09-cv-81884-ER | LORETTA MITCHELL |
| 2:09-cv-81885-ER | BARBARA MIZER |
| 2:09-cv-81886-ER | JAMES MONTGOMERY |
| 2:09-cv-81887-ER | DOROTHY MOORE |
| 2:09-cv-81888-ER | ANNETTE MOORE |
| 2:09-cv-81889-ER | SHIRLEY MOORE |
| 2:09-cv-81890-ER | LAURA MOSELEY |
| 2:09-cv-81891-ER | MINNIE MURDOCK |
| 2:09-cv-81892-ER | ANNIE RUTH MURPHY |
| 2:09-cv-81893-ER | GEORGE MURPHY |
| 2:09-cv-81894-ER | IVORY MURRAY |
| 2:09-cv-81895-ER | OTIS MURRELL |
| 2:09-cv-81896-ER | DORIS NELSON |
| 2:09-cv-81897-ER | LEON NELSON |
| 2:09-cv-81898-ER | IVA NIX |
| 2:09-cv-81899-ER | JO ODOM |
| 2:09-cv-81900-ER | NOLA OLIVER |
| 2:09-cv-81901-ER | FLORIDA OSBORN |
| 2:09-cv-81902-ER | JOHNNY PATTERSON |
| 2:09-cv-81903-ER | JOHN PERCY |
| 2:09-cv-81904-ER | GENEVIE PICKENS |
| 2:09-cv-81905-ER | NELLIE PITTMAN |
| 2:09-cv-81906-ER | CHERYL RAGLAND |
| 2:09-cv-81907-ER | CORRINE RAINEY |
| 2:09-cv-81908-ER | MARGARET ROBERTS |
| 2:09-cv-81909-ER | JOANN ROBINSON |

| | |
|---|---|
| 2:09-cv-81910-ER | DOVIE SHACK |
| 2:09-cv-81911-ER | EARLIE SHELTON |
| 2:09-cv-81912-ER | LINDA SMITH |
| 2:09-cv-81913-ER | VIOLA SMITH |
| 2:09-cv-81914-ER | VIVIAM WALKER |
| 2:09-cv-81915-ER | HAROLD HARRIS |
| 2:09-cv-81916-ER | PAMELA GAIL HOUSE HAWKINS |
| 2:09-cv-81917-ER | TARLICE AMOS |
| 2:09-cv-81918-ER | ROSE ARNOLD |
| 2:09-cv-81919-ER | MICHAEL BAILEY |
| 2:09-cv-81920-ER | ETHEL BAKER |
| 2:09-cv-81921-ER | SAM BAKER |
| 2:09-cv-81922-ER | DAVID BANDY, SR. |
| 2:09-cv-81923-ER | EARL BELL |
| 2:09-cv-81924-ER | GRACIE BRASWELL |
| 2:09-cv-81925-ER | ELINOR CALLOWAY |
| 2:09-cv-81926-ER | LARRY COBBS |
| 2:09-cv-81927-ER | JOY COGSHELL |
| 2:09-cv-81928-ER | VERSIE COGSHELL |
| 2:09-cv-81929-ER | CHESTER COLEMAN |
| 2:09-cv-81930-ER | GLADYS COLEMAN |
| 2:09-cv-81931-ER | MAMIE COLEMAN |
| 2:09-cv-81932-ER | CHARLIE COLLINS |
| 2:09-cv-81933-ER | SUSIE CONLEY |
| 2:09-cv-81934-ER | IDA DAVIS |
| 2:09-cv-81935-ER | LORETTA DOSS |
| 2:09-cv-81936-ER | WILLIE FLOYD |
| 2:09-cv-81937-ER | OSHIAN GILLESPIE |
| 2:09-cv-81938-ER | MARY GRAHAM |
| 2:09-cv-81939-ER | JUANITA HARRIS |
| 2:09-cv-81940-ER | BERNICE HAYES |
| 2:09-cv-81941-ER | JOHN HILL, SR. |
| 2:09-cv-81942-ER | DONALD HOLT |
| 2:09-cv-81943-ER | LUE KELLEY |
| 2:09-cv-81944-ER | CLARICE LANDERS |
| 2:09-cv-81945-ER | DELOWIS LANEFORD |
| 2:09-cv-81946-ER | OSCAR LASTER |
| 2:09-cv-81947-ER | GREG LEWIS |
| 2:09-cv-81948-ER | OSCEOLA LEWIS |
| 2:09-cv-81949-ER | RUTHIA LIPSIE |
| 2:09-cv-81950-ER | CHARLENE NELSON |
| 2:09-cv-81951-ER | NORMA NELSON |
| 2:09-cv-81952-ER | ROBERT NOONER |
| 2:09-cv-81953-ER | JERLEAN NORWOOD |
| 2:09-cv-81954-ER | TRESSIE O'CAIN |
| 2:09-cv-81955-ER | LEONARD O'KELLEY |
| 2:09-cv-81956-ER | BOBBY PARKER |
| 2:09-cv-81957-ER | ROY PATTERSON |
| 2:09-cv-81958-ER | MARCELL PATTON |
| 2:09-cv-81959-ER | MARGARET PATTON |
| 2:09-cv-81960-ER | CHARLES PEPPER |

| | |
|---|---|
| 2:09-cv-81961-ER | THOMAS PETTUS |
| 2:09-cv-81962-ER | ANDREW PHILLIPS |
| 2:09-cv-81963-ER | JIM PHILLIPS |
| 2:09-cv-81964-ER | DONNIE POLK |
| 2:09-cv-81965-ER | MARSHALL QUARLES |
| 2:09-cv-81966-ER | T.G. RAMSEY |
| 2:09-cv-81967-ER | CLARA REEVES |
| 2:09-cv-81968-ER | CLAUDE RICH |
| 2:09-cv-81969-ER | IRENE RIDDLING |
| 2:09-cv-81970-ER | MAUDY RITCHIE |
| 2:09-cv-81971-ER | EDDIE ROACH |
| 2:09-cv-81972-ER | FREDDIE ROMES |
| 2:09-cv-81973-ER | CARL ROSE |
| 2:09-cv-81974-ER | WILLIE ROUNDTREE |
| 2:09-cv-81975-ER | CLIFFORD SENTER |
| 2:09-cv-81976-ER | HAVIS SHIELDS |
| 2:09-cv-81977-ER | LEON SMITH |
| 2:09-cv-81978-ER | JIMMY SMITH |
| 2:09-cv-81979-ER | WILLIAM SMITH |
| 2:09-cv-81980-ER | FRED SMITTIE |
| 2:09-cv-81981-ER | OSCAR SORRELLS |
| 2:09-cv-81982-ER | CHARLES STAYTON |
| 2:09-cv-81983-ER | ROBERT STEWART |
| 2:09-cv-81984-ER | TROY STEWART |
| 2:09-cv-81985-ER | ERNEST STRAW |
| 2:09-cv-81986-ER | EARLIE STROZIER |
| 2:09-cv-81987-ER | JACK SULTON |
| 2:09-cv-81988-ER | JOYCE SUMMERVILLE |
| 2:09-cv-81989-ER | WINNE TALLEY |
| 2:09-cv-81990-ER | ROGER TAYLOR |
| 2:09-cv-81991-ER | LEON TERRELL |
| 2:09-cv-81992-ER | ELLIS THOMAS |
| 2:09-cv-81993-ER | MILTON THOMAS |
| 2:09-cv-81994-ER | GARY THORNBERRY |
| 2:09-cv-81995-ER | DAVID THORPE |
| 2:09-cv-81996-ER | EUGENE THRELKELD |
| 2:09-cv-81997-ER | COY TIPTON |
| 2:09-cv-81998-ER | THELMA TIPTON |
| 2:09-cv-81999-ER | COY TIPTON |
| 2:09-cv-82000-ER | THOMAS TODD |
| 2:09-cv-82001-ER | ROOSEVELT TOLBERT |
| 2:09-cv-82002-ER | BOBBY TOOLE |
| 2:09-cv-82003-ER | ETHEL TOWNSEND |
| 2:09-cv-82004-ER | ALEN WAGNER |
| 2:09-cv-82005-ER | MERRVIN WALKER |
| 2:09-cv-82006-ER | CONNIE WALLIS |
| 2:09-cv-82007-ER | MARYANN WALTERS |
| 2:09-cv-82008-ER | FLOYD WARE |
| 2:09-cv-82009-ER | MARY WASHINGTON |
| 2:09-cv-82010-ER | JESSE WILLIAMS |
| 2:09-cv-82011-ER | JAMES WOODS |
| 2:09-cv-82012-ER | CLAYBORN BROOKS |

| | |
|---|---|
| 2:09-cv-82013-ER | BOBBY BROOKS |
| 2:09-cv-82014-ER | WESTLEY BROOKS |
| 2:09-cv-82015-ER | WILLIE BROWN |
| 2:09-cv-82016-ER | KENNETH CAMP |
| 2:09-cv-82017-ER | CHARLES CROCKETT |
| 2:09-cv-82018-ER | GEORGE DELANEY |
| 2:09-cv-82019-ER | ELNORA EVANS |
| 2:09-cv-82020-ER | JACK FREESTONE |
| 2:09-cv-82021-ER | NAPOLEON FRIERSON |
| 2:09-cv-82022-ER | DONALD GATTIN |
| 2:09-cv-82023-ER | MARVIN GILLHAM |
| 2:09-cv-82024-ER | JOHN GIPSON |
| 2:09-cv-82025-ER | LEO HEMPHILL |
| 2:09-cv-82026-ER | GWENDOLYN HOOD |
| 2:09-cv-82027-ER | EDDIE JACKSON |
| 2:09-cv-82028-ER | GENEVA JOHNSON |
| 2:09-cv-82029-ER | WILLIA JOHNSON |
| 2:09-cv-82030-ER | KAY KING |
| 2:09-cv-82031-ER | J.C. KING |
| 2:09-cv-82032-ER | DOUGLAS LANE |
| 2:09-cv-82033-ER | R.E. LEVINGSTON |
| 2:09-cv-82034-ER | JEFFIRES L'OUVERTURE |
| 2:09-cv-82035-ER | ARTHUR LUNDY |
| 2:09-cv-82036-ER | JIMMY MARTIN |
| 2:09-cv-82037-ER | CLIFTON MAY |
| 2:09-cv-82038-ER | BILLY MAYS |
| 2:09-cv-82039-ER | MAX MCADAMS |
| 2:09-cv-82040-ER | JAMES MCCLENDON |
| 2:09-cv-82041-ER | ROY MCGILL |
| 2:09-cv-82042-ER | TOKIE MITCHELL |
| 2:09-cv-82043-ER | DOVIE MORRIS |
| 2:09-cv-82044-ER | JAMES NICHOLS |
| 2:09-cv-82045-ER | FLOYD NUTT |
| 2:09-cv-82046-ER | BETTY PERKINS |
| 2:09-cv-82047-ER | MELVIN PERKINS |
| 2:09-cv-82048-ER | RALPH PLOUCH |
| 2:09-cv-82049-ER | BILLY PORTER |
| 2:09-cv-82050-ER | HERALD PREDDY |
| 2:09-cv-82051-ER | CAROLYN PREVOST |
| 2:09-cv-82052-ER | BILL PRICE |
| 2:09-cv-82053-ER | NORMA PRINCE |
| 2:09-cv-82054-ER | DANIEL RABY |
| 2:09-cv-82055-ER | ROBERT RAY |
| 2:09-cv-82056-ER | JESSE RICHARDSON |
| 2:09-cv-82057-ER | CORA RIOS |
| 2:09-cv-82058-ER | RODNEY ROBINSON |
| 2:09-cv-82059-ER | ARTHENA RODGERS |
| 2:09-cv-82060-ER | MICHAEL ROGERS |
| 2:09-cv-82061-ER | MARTHA RONE |
| 2:09-cv-82062-ER | EARNEST ROSE |
| 2:09-cv-82063-ER | BILLY RUNYAN |
| 2:09-cv-82064-ER | CHESTER SANDERS |

| | |
|---|---|
| 2:09-cv-82065-ER | LURLENE SANDERS |
| 2:09-cv-82066-ER | MARTHA SCAIFE |
| 2:09-cv-82067-ER | GEORGIA SCHEE |
| 2:09-cv-82068-ER | LEON SCOTT |
| 2:09-cv-82069-ER | LINDA SEMELKA |
| 2:09-cv-82070-ER | ODESSA SHACKELFORD |
| 2:09-cv-82071-ER | CALVIN SHANNON |
| 2:09-cv-82072-ER | EARL SHANNON |
| 2:09-cv-82073-ER | JIMMY SHEPARD |
| 2:09-cv-82074-ER | JAMES SMITH, SR. |
| 2:09-cv-82075-ER | ISAAC SMITH |
| 2:09-cv-82076-ER | RAYMOND SMITH |
| 2:09-cv-82077-ER | ROBERT SNOWDEN |
| 2:09-cv-82078-ER | ERNEST SPICKES ,JR. |
| 2:09-cv-82079-ER | CARROL STEVENS |
| 2:09-cv-82080-ER | ROSE SUIT |
| 2:09-cv-82081-ER | TOMMIE SULLIVAN |
| 2:09-cv-82082-ER | CLARNECE TACKETT |
| 2:09-cv-82083-ER | FORREST TAYLOR |
| 2:09-cv-82084-ER | GARTRICE THOMAS |
| 2:09-cv-82085-ER | DANIEL THOMPSON |
| 2:09-cv-82086-ER | BILLY THROWER |
| 2:09-cv-82087-ER | HAZEL THROWER |
| 2:09-cv-82088-ER | STEPHEN TURNBOW |
| 2:09-cv-82089-ER | MICHAEL VICTORY |
| 2:09-cv-82090-ER | DORA WALKER |
| 2:09-cv-82091-ER | LORRAINE WARDEN |
| 2:09-cv-82092-ER | RAY WATTS |
| 2:09-cv-82093-ER | OLLIE WEAVER |
| 2:09-cv-82094-ER | JIMMY WHEELER |
| 2:09-cv-82095-ER | MALINDA WHITTAKER |
| 2:09-cv-82096-ER | DONALD WIGGINS |
| 2:09-cv-82097-ER | JOE WILLIAMS, JR. |
| 2:09-cv-82098-ER | BERTHELMER WILLIAMS |
| 2:09-cv-82099-ER | OLA WILLIAMS |
| 2:09-cv-82100-ER | EMMETT WILLIAMS |
| 2:09-cv-82101-ER | MARILYN WILSON |
| 2:09-cv-82102-ER | PATRICIA WILSON |
| 2:09-cv-82103-ER | RICHARD WOODS, JR. |
| 2:09-cv-82104-ER | JOHN WRIGHT |
| 2:09-cv-82105-ER | ALVIN WILSON |
| 2:09-cv-82106-ER | JOE OWENS |
| 2:09-cv-82107-ER | ROBERT PROCTOR |
| 2:09-cv-82108-ER | DEBRA WICKLIFFE |
| 2:09-cv-82109-ER | VICTORIA ADAMS |
| 2:09-cv-82110-ER | NATHANIEL ALLEN |
| 2:09-cv-82111-ER | HAZEL AMOS |
| 2:09-cv-82112-ER | DARIEN ANDERSON |
| 2:09-cv-82113-ER | MARIE ANDERSON |
| 2:09-cv-82114-ER | KENNETH BAILEY |
| 2:09-cv-82115-ER | PATSY BAKER |
| 2:09-cv-82116-ER | THEODORE BAKER |

| | |
|---|---|
| 2:09-cv-82117-ER | JESSIE BARKHIMER |
| 2:09-cv-82118-ER | HAROLD BARNETT |
| 2:09-cv-82119-ER | DARWIN BERGAN |
| 2:09-cv-82120-ER | JAMES BOWEN |
| 2:09-cv-82121-ER | DAVID BOWMAN |
| 2:09-cv-82122-ER | BOBBY BOX |
| 2:09-cv-82123-ER | DOYLE BOYDSTUN |
| 2:09-cv-82124-ER | TOMMY BRAMLET |
| 2:09-cv-82125-ER | ERNEST BRANSON |
| 2:09-cv-82126-ER | BOBBY BROWN |
| 2:09-cv-82127-ER | JERRY BROWN |
| 2:09-cv-82128-ER | CHARLINE BRYANT |
| 2:09-cv-82129-ER | STERLING BRYELS |
| 2:09-cv-82130-ER | EDDIE BURKS |
| 2:09-cv-82131-ER | RICHARD BURTON |
| 2:09-cv-82132-ER | OTIS BUSBEE |
| 2:09-cv-82133-ER | ROBERT CARPENTER |
| 2:09-cv-82134-ER | ARLENE CARPENTER |
| 2:09-cv-82135-ER | LARRY CASTLEMAN |
| 2:09-cv-82136-ER | SHERRY CATO |
| 2:09-cv-82137-ER | BETTY CHAPMAN |
| 2:09-cv-82138-ER | WILLIE CHRISTOPHER |
| 2:09-cv-82139-ER | JAMES CLARK |
| 2:09-cv-82140-ER | RAY COBBS |
| 2:09-cv-82141-ER | CORA COGSHELL |
| 2:09-cv-82142-ER | EMMA COLE |
| 2:09-cv-82143-ER | BILLIE COOK |
| 2:09-cv-82144-ER | VEODIS COOK |
| 2:09-cv-82145-ER | CLARA COOPER |
| 2:09-cv-82146-ER | LANA CLARK |
| 2:09-cv-82147-ER | CHARLES CORBITT |
| 2:09-cv-82148-ER | MARY COUNTS |
| 2:09-cv-82149-ER | BOBBY CREER |
| 2:09-cv-82150-ER | JOHNNY CRINER |
| 2:09-cv-82151-ER | MOLLIE BURTON |
| 2:09-cv-82152-ER | ERIC DAVIS |
| 2:09-cv-82153-ER | SUSIE DELANEY |
| 2:09-cv-82154-ER | URBAN DILDY |
| 2:09-cv-82155-ER | RONALD DOWLING |
| 2:09-cv-82156-ER | GARY DUNCAN |
| 2:09-cv-82157-ER | JOSEPH EARLY |
| 2:09-cv-82158-ER | CLIFFORD EDGAR |
| 2:09-cv-82159-ER | DOLLIE EDMONDSON |
| 2:09-cv-82160-ER | BOOBIE EDMONDSON |
| 2:09-cv-82161-ER | MELVEDA ENGLAND |
| 2:09-cv-82162-ER | CHARLOTTE EUDY |
| 2:09-cv-82163-ER | MARY GLENN |
| 2:09-cv-82164-ER | LEVICIA GLOVER |
| 2:09-cv-82165-ER | KENNETH GOOCH |
| 2:09-cv-82166-ER | MATTIE GOVAN |
| 2:09-cv-82167-ER | MARION GREEN |
| 2:09-cv-82168-ER | EDDIE HALL |

| | |
|---|---|
| 2:09-cv-82169-ER | CHARLES HAM |
| 2:09-cv-82170-ER | JUANITA HARRIS |
| 2:09-cv-82171-ER | MARTELLA HENSON |
| 2:09-cv-82172-ER | CHRISTINE HICKMAN |
| 2:09-cv-82173-ER | WILLIAM HILL |
| 2:09-cv-82174-ER | THELMA HUGHES |
| 2:09-cv-82175-ER | ROY HUSKEY |
| 2:09-cv-82176-ER | BIRTIE JACKSON |
| 2:09-cv-82177-ER | SHIRLEY JACKSON |
| 2:09-cv-82178-ER | CORRINE JOHNSON |
| 2:09-cv-82179-ER | JOHNETTE JOHNSON |
| 2:09-cv-82180-ER | LOUIS JONES |
| 2:09-cv-82181-ER | CHARLEY JONES |
| 2:09-cv-82182-ER | EVELYN JONES |
| 2:09-cv-82183-ER | BARBARA JONES |
| 2:09-cv-82184-ER | JAMES JONES |
| 2:09-cv-82185-ER | LINDA JONES |
| 2:09-cv-82186-ER | STEVE JORDAN |
| 2:09-cv-82187-ER | LORRAINE KASMIRE |
| 2:09-cv-82188-ER | MARY KAZY |
| 2:09-cv-82189-ER | BILLY KELLEY |
| 2:09-cv-82190-ER | MEREDITH LEMONS |
| 2:09-cv-82191-ER | MARJORIE LEVINGSTON |
| 2:09-cv-82192-ER | JOSEPHINE LOWREY |
| 2:09-cv-82193-ER | CAROL LYNCH |
| 2:09-cv-82194-ER | JEWELL MITCHELL |
| 2:09-cv-82195-ER | MARY TILLERY |
| 2:09-cv-82196-ER | MARY TILLERY |
| 2:09-cv-82197-ER | RUTH TOLEFREE |
| 2:09-cv-82198-ER | IRENE UHRYNOWYCZ |
| 2:09-cv-82199-ER | MORGAN VANDERBURG |
| 2:09-cv-82200-ER | CINDY VANDERBURG |
| 2:09-cv-82201-ER | RITA WALLER |
| 2:09-cv-82202-ER | ELLA WATKINS |
| 2:09-cv-82203-ER | GARY WEAR |
| 2:09-cv-82204-ER | DONALD WILKERSON |
| 2:09-cv-82205-ER | VIVIAN WILLIAMS |
| 2:09-cv-82206-ER | THURSTON WILLIAMS |
| 2:09-cv-82207-ER | WILLIE WILLIAMS |
| 2:09-cv-82208-ER | FRED WOODS |
| 2:09-cv-82209-ER | ADRON YOUNT |
| 2:09-cv-82210-ER | CHARLES ALLARD |
| 2:09-cv-82211-ER | LEROY BAKER |
| 2:09-cv-82212-ER | THOMAS BARLOW |
| 2:09-cv-82213-ER | JERRY BARTLETT |
| 2:09-cv-82214-ER | BETTY BIELSS |
| 2:09-cv-82215-ER | BILLY BLACKMON |
| 2:09-cv-82216-ER | KATHERINE BOLTON |
| 2:09-cv-82217-ER | FASHION BROKENBERRY |
| 2:09-cv-82218-ER | LOUIS BROOKS |
| 2:09-cv-82219-ER | LORETTA BROOKS |
| 2:09-cv-82220-ER | RONNIE BUSBY |

| | |
|---|---|
| 2:09-cv-82221-ER | DORIS CAMPBELL |
| 2:09-cv-82222-ER | ROY CARPER |
| 2:09-cv-82223-ER | SAMMIE COGSHELL |
| 2:09-cv-82224-ER | GEORGE COLLINS |
| 2:09-cv-82225-ER | WILLIE COOK |
| 2:09-cv-82226-ER | DON COOPER |
| 2:09-cv-82227-ER | RICHARD COOPER |
| 2:09-cv-82228-ER | MARSHALL COPE |
| 2:09-cv-82229-ER | ELLA COX |
| 2:09-cv-82230-ER | WILL CRENSHAW |
| 2:09-cv-82231-ER | STEPHEN DARON |
| 2:09-cv-82232-ER | DAISY DAVIS |
| 2:09-cv-82233-ER | DAVIS DE'ARMOND |
| 2:09-cv-82234-ER | MICHAEL DEMENT |
| 2:09-cv-82235-ER | ADDIE DIXON |
| 2:09-cv-82236-ER | BETTY DUPUIS |
| 2:09-cv-82237-ER | DOROTHY FERGUSON |
| 2:09-cv-82238-ER | FE FORD |
| 2:09-cv-82239-ER | RICHARD FRALEY |
| 2:09-cv-82240-ER | DOVIE FREESTONE |
| 2:09-cv-82241-ER | DIANA GATLIN |
| 2:09-cv-82242-ER | ELIZABETH GIBBS |
| 2:09-cv-82243-ER | JEDELL GRAVES |
| 2:09-cv-82244-ER | HAZEL GREENWAY |
| 2:09-cv-82245-ER | JESSIE GRESHAM |
| 2:09-cv-82246-ER | RALPH HASKINS |
| 2:09-cv-82247-ER | DONALD HEAGWOOD |
| 2:09-cv-82248-ER | CLINTON HENDERSON |
| 2:09-cv-82249-ER | THOMAS HENRY |
| 2:09-cv-82250-ER | JAMES HERWEG |
| 2:09-cv-82251-ER | DAVID JACKSON |
| 2:09-cv-82252-ER | SHARON JEFFRIES |
| 2:09-cv-82253-ER | ALFRED JOHNSON |
| 2:09-cv-82254-ER | MILDRED JOHNSON |
| 2:09-cv-82255-ER | ROBERT JOHNSON |
| 2:09-cv-82256-ER | RICHARD KILGORE |
| 2:09-cv-82257-ER | OPAL KING |
| 2:09-cv-82258-ER | TOMMY LINDSEY |
| 2:09-cv-82259-ER | JOE LYES |
| 2:09-cv-82260-ER | THEO MANN |
| 2:09-cv-82261-ER | FLOYD MARTIN |
| 2:09-cv-82262-ER | JOSE MARTINEZ |
| 2:09-cv-82263-ER | WILLIE MCBRIDGE |
| 2:09-cv-82264-ER | ALISE MCCOLLUM |
| 2:09-cv-82265-ER | BOBBY MCCOY |
| 2:09-cv-82266-ER | HAROLD MCPHERSON |
| 2:09-cv-82267-ER | VERDENE MCQUEEN |
| 2:09-cv-82268-ER | EDWARD MILLER |
| 2:09-cv-82269-ER | RICHARD MILLER |
| 2:09-cv-82270-ER | DORIS MINTON |
| 2:09-cv-82271-ER | AVON MITCHELL |
| 2:09-cv-82272-ER | SAMMIE MITCHELL |

| | |
|---|---|
| 2:09-cv-82273-ER | DALE MIZE |
| 2:09-cv-82274-ER | CHARLES MONROE |
| 2:09-cv-82275-ER | ELI MOORE |
| 2:09-cv-82276-ER | MATTIE MOORE |
| 2:09-cv-82277-ER | FEASTER MOORE |
| 2:09-cv-82278-ER | HAROLD MORGAN |
| 2:09-cv-82279-ER | ROYCE OLLISON |
| 2:09-cv-82280-ER | TROY OVERSTREET |
| 2:09-cv-82281-ER | JOHNNY PETERSON |
| 2:09-cv-82282-ER | JIMMY PLATER |
| 2:09-cv-82283-ER | MORRIS POSTON |
| 2:09-cv-82284-ER | JERRIE RABE |
| 2:09-cv-82285-ER | JAMES REED |
| 2:09-cv-82286-ER | GLORIA RICHARDSON |
| 2:09-cv-82287-ER | NATHANIEL ROBINSON |
| 2:09-cv-82288-ER | JOHN RODEN |
| 2:09-cv-82289-ER | EDDIE ROSE |
| 2:09-cv-82290-ER | THOMAS RUSSELL |
| 2:09-cv-82291-ER | WILDRED SCROGGINS |
| 2:09-cv-82292-ER | DAVIDE SEAMNA |
| 2:09-cv-82293-ER | JOE SMITH |
| 2:09-cv-82294-ER | NATHANIEL SMITH |
| 2:09-cv-82295-ER | KATHRYN STOREY |
| 2:09-cv-82296-ER | GERTRUDE TATUM |
| 2:09-cv-82297-ER | WILLIAM TAYLOR |
| 2:09-cv-82298-ER | JIMMY TREECE |
| 2:09-cv-82299-ER | BILLY WATTS |
| 2:09-cv-82300-ER | BLANCHE WHEAT |
| 2:09-cv-82301-ER | JAMES WHELAN |
| 2:09-cv-82302-ER | BILLY WILLIAMS |
| 2:09-cv-82303-ER | BERNICE WILSON |
| 2:09-cv-82304-ER | BETTY WINTHROP |
| 2:09-cv-82305-ER | CHARLES WRIGHT |
| 2:09-cv-82306-ER | JIM WYATT |
| 2:09-cv-82307-ER | CLAUDIA WYATT |
| 2:09-cv-82308-ER | LAVERNE WYATT |
| 2:09-cv-82309-ER | RICHARD YOUNG |
| 2:09-cv-82310-ER | EVA DISMUKE |
| 2:09-cv-82311-ER | HERMON DIXON |
| 2:09-cv-82312-ER | BOBBY DONALD |
| 2:09-cv-82313-ER | WILLIAM DONALDSON |
| 2:09-cv-82314-ER | BILLY DOUGLAS |
| 2:09-cv-82315-ER | DINAH DOUGLAS |
| 2:09-cv-82316-ER | FRANKLIN DOWNIE |
| 2:09-cv-82317-ER | KENNETH DOWNIE |
| 2:09-cv-82318-ER | FRANK DOWNIE |
| 2:09-cv-82319-ER | ALICE DOWNS |
| 2:09-cv-82320-ER | DENNIS DOYLE |
| 2:09-cv-82321-ER | LINDA DRUSDALE |
| 2:09-cv-82322-ER | SHELBY ELLENBURG |
| 2:09-cv-82323-ER | TOMMY EVANS |
| 2:09-cv-82324-ER | ARNOLD EVERETT |

| | |
|---|---|
| 2:09-cv-82325-ER | MICHAEL FAULKNER |
| 2:09-cv-82326-ER | WALTER FEARS |
| 2:09-cv-82327-ER | ANDERSON FLOWERS |
| 2:09-cv-82328-ER | ELMOS FRAZIER |
| 2:09-cv-82329-ER | JOYCE FROMAN |
| 2:09-cv-82330-ER | EVA GARRETT |
| 2:09-cv-82331-ER | ERNEST GARRETT |
| 2:09-cv-82332-ER | DONALD GARRISON |
| 2:09-cv-82333-ER | DENINA GEORGE |
| 2:09-cv-82334-ER | JERRY GEORGE |
| 2:09-cv-82335-ER | MILES GILBERT |
| 2:09-cv-82336-ER | EDWARD GLASS |
| 2:09-cv-82337-ER | JAMES GLEASON |
| 2:09-cv-82338-ER | GERALD GLIDEWELL |
| 2:09-cv-82339-ER | WAYNE GLOVER |
| 2:09-cv-82340-ER | ROSIE GOODEN |
| 2:09-cv-82341-ER | ODIS GOODLOE |
| 2:09-cv-82342-ER | JAMES GOODMAN |
| 2:09-cv-82343-ER | GEORGE GORDON |
| 2:09-cv-82344-ER | ROSIE GRAVES |
| 2:09-cv-82345-ER | JOHNN GRAVES |
| 2:09-cv-82346-ER | LAWRENCE GREEN |
| 2:09-cv-82347-ER | T.L. GREEN |
| 2:09-cv-82348-ER | PERRY GULLEY |
| 2:09-cv-82349-ER | JESSIE HADDER |
| 2:09-cv-82350-ER | WILLIAM HANNAH |
| 2:09-cv-82351-ER | FLOYD HARBISON |
| 2:09-cv-82352-ER | JOE HARDISON |
| 2:09-cv-82353-ER | CECIL HARGRAVES |
| 2:09-cv-82354-ER | KENNETH HARPER |
| 2:09-cv-82355-ER | AMY HARRIS |
| 2:09-cv-82356-ER | WANDA HARRIS |
| 2:09-cv-82357-ER | ROBERT HARRISON |
| 2:09-cv-82358-ER | MARTY HAWKINS |
| 2:09-cv-82359-ER | MILDRED HAYES |
| 2:09-cv-82360-ER | CLYDE HAYNES |
| 2:09-cv-82361-ER | DONALD HICKS |
| 2:09-cv-82362-ER | JOE HICKS |
| 2:09-cv-82363-ER | VIRGINIA HINES |
| 2:09-cv-82364-ER | WILLIAMS HINES |
| 2:09-cv-82365-ER | MAJOR HIXON |
| 2:09-cv-82366-ER | MARSHALL HOGAN |
| 2:09-cv-82367-ER | GARY HONEYCUTT |
| 2:09-cv-82368-ER | FRANK HOOKS |
| 2:09-cv-82369-ER | DONALD HORTON |
| 2:09-cv-82370-ER | LOUIS HOWARD |
| 2:09-cv-82371-ER | BOBBY GENE HUDSON |
| 2:09-cv-82372-ER | JOHN HENRY HUFF |
| 2:09-cv-82373-ER | EMMITT HUGHES |
| 2:09-cv-82374-ER | CLINTON HUGHES |
| 2:09-cv-82375-ER | EQUILLA HUNTER |
| 2:09-cv-82376-ER | BARBARA HUNTER |

| | |
|---|---|
| 2:09-cv-82377-ER | FREDA HUNTER |
| 2:09-cv-82378-ER | JOE HUSKEY |
| 2:09-cv-82379-ER | JAMES JACKSON |
| 2:09-cv-82380-ER | ALTON JACKSON |
| 2:09-cv-82381-ER | PAULETTA JACKSON |
| 2:09-cv-82382-ER | VIVIAN MAE JACKSON |
| 2:09-cv-82383-ER | ALBERT JACOBS |
| 2:09-cv-82384-ER | ANNIE JEFFERSON |
| 2:09-cv-82385-ER | ALVOID JOHNSON |
| 2:09-cv-82386-ER | RITA JOHNSON |
| 2:09-cv-82387-ER | BURL JOHNSON |
| 2:09-cv-82388-ER | RUBY JOHNSON |
| 2:09-cv-82389-ER | EUGENE JOHNSON |
| 2:09-cv-82390-ER | ARCHIE JONES |
| 2:09-cv-82391-ER | SUSIE JONES |
| 2:09-cv-82392-ER | ROBERT JONES |
| 2:09-cv-82393-ER | THOMAS JONES |
| 2:09-cv-82394-ER | GENOA JONES |
| 2:09-cv-82395-ER | BETTYE KING |
| 2:09-cv-82396-ER | THELMA KING |
| 2:09-cv-82397-ER | DEBBIE KIRK |
| 2:09-cv-82398-ER | FRANCILLE KIRKSEY |
| 2:09-cv-82399-ER | TAMARA LACKIE |
| 2:09-cv-82400-ER | LLOYD LAMBERT |
| 2:09-cv-82401-ER | DANNIE LANGLEY |
| 2:09-cv-82402-ER | CAROLYN LANGSTON |
| 2:09-cv-82403-ER | BILLY LAWSON |
| 2:09-cv-82404-ER | BETTY LAXSON |
| 2:09-cv-82405-ER | EMMA LEE |
| 2:09-cv-82406-ER | MELVA LOVELL |
| 2:09-cv-82407-ER | ALFRED SMITH |
| 2:09-cv-82408-ER | ROY HARVEY |
| 2:09-cv-82409-ER | MARY JETT |
| 2:09-cv-82410-ER | OLETA JOINER |
| 2:09-cv-82411-ER | JASPER KEMP |
| 2:09-cv-82412-ER | KATHY KING |
| 2:09-cv-82413-ER | JEROTHA MCDANIEL |
| 2:09-cv-82414-ER | MATTIE RAILEY |
| 2:09-cv-82415-ER | EDNA SHIPP |
| 2:09-cv-82416-ER | PEARL SMITH |
| 2:09-cv-82417-ER | ROY HARVEY |
| 2:09-cv-82418-ER | AUDREY TOMLINSON |
| 2:09-cv-82419-ER | KAREN WAITE |
| 2:09-cv-82420-ER | DOROTHY WILLIAMS |
| 2:09-cv-82421-ER | WALTER WILLIAMS |
| 2:09-cv-82422-ER | JERRY WILLIAMSON |
| 2:09-cv-82423-ER | MARGENE YARBROUGH |
| 2:09-cv-82424-ER | JOHNNY WILLIAMS |
| 2:09-cv-82425-ER | BRENDA LENNING |
| 2:09-cv-82426-ER | CLARENCE LOUALLEN |
| 2:09-cv-82427-ER | CAROLYN YOUNG |
| 2:09-cv-82428-ER | ROBERT DOLLARD |

| | |
|---|---|
| 2:09-cv-82429-ER | DORRIS ELLIOT |
| 2:09-cv-82430-ER | CLIFFORD HOLLORAN |
| 2:09-cv-82431-ER | JAMES SPICER |
| 2:09-cv-82432-ER | |
| 2:09-cv-82433-ER | . CHARLES WILLS |
| 2:09-cv-82434-ER | CHARLES KASIK |
| 2:09-cv-82435-ER | JAMES PERRY |
| 2:09-cv-82436-ER | MAX STUMP |
| 2:09-cv-82437-ER | TERESA CACCHIO |
| 2:09-cv-82438-ER | RALPH BALDWIN |
| 2:09-cv-82439-ER | MARIE BURL |
| 2:09-cv-82440-ER | JEWELL BURLISON |
| 2:09-cv-82441-ER | JOANN CALDARERA |
| 2:09-cv-82442-ER | JERRY CLARK |
| 2:09-cv-82443-ER | GLENDENE CLARK |
| 2:09-cv-82444-ER | ROBERT COVERT |
| 2:09-cv-82445-ER | RICHARD CRAWFORD |
| 2:09-cv-82446-ER | WALTER DAUGHERTY |
| 2:09-cv-82447-ER | ROGER DAVENPORT |
| 2:09-cv-82448-ER | BEN DAVIS |
| 2:09-cv-82449-ER | REVA DECKER |
| 2:09-cv-82450-ER | WILLIAM DIGGS |
| 2:09-cv-82451-ER | CHARLES DIXON |
| 2:09-cv-82452-ER | ALBERT DOBBINS |
| 2:09-cv-82453-ER | LOU DONLEY |
| 2:09-cv-82454-ER | WARDELL DOWD |
| 2:09-cv-82455-ER | JAMES DUFF |
| 2:09-cv-82456-ER | CAROLYN EDDLETON |
| 2:09-cv-82457-ER | SANDRA ELLISON |
| 2:09-cv-82458-ER | ARTHUR ENGLISH |
| 2:09-cv-82459-ER | ROXIE EVANS |
| 2:09-cv-82460-ER | ROBERT FERGUSON |
| 2:09-cv-82461-ER | MICHAEL FLETCHER |
| 2:09-cv-82462-ER | LARRY FLOWERS |
| 2:09-cv-82463-ER | LARRY FLOWERS |
| 2:09-cv-82464-ER | JERRY FLOYD |
| 2:09-cv-82465-ER | JOSEPH FORRESTER |
| 2:09-cv-82466-ER | THEODORE GARRETT |
| 2:09-cv-82467-ER | MYRTLE GATLIN |
| 2:09-cv-82468-ER | CLAYTON GEANS |
| 2:09-cv-82469-ER | RODGER GOLATT |
| 2:09-cv-82470-ER | CURTIS GRAVES |
| 2:09-cv-82471-ER | ESSIE GRAY |
| 2:09-cv-82472-ER | JOHNNY GREEN |
| 2:09-cv-82473-ER | JOHN HALE |
| 2:09-cv-82474-ER | MARY JONES |
| 2:09-cv-82475-ER | CHARLEAN JONES |
| 2:09-cv-82476-ER | ALTHA REAVES |
| 2:09-cv-82477-ER | BEATRIE ROBERSON |
| 2:09-cv-82478-ER | DOROTHY RODGERS |
| 2:09-cv-82479-ER | JUANITA ROSE |
| 2:09-cv-82480-ER | MARILYN ROSE |

| | |
|---|---|
| 2:09-cv-82481-ER | JAMES RUSSELL |
| 2:09-cv-82482-ER | VEOLA SEBASTIAN |
| 2:09-cv-82483-ER | BONNIE SCALES |
| 2:09-cv-82484-ER | GERALDINE SCOTT |
| 2:09-cv-82485-ER | GLADYS SCOTT |
| 2:09-cv-82486-ER | MAVIS SCROGGINS |
| 2:09-cv-82487-ER | LAWANA SEBOURNE |
| 2:09-cv-82488-ER | DOROTHY SETTLES |
| 2:09-cv-82489-ER | LINDA SIMPSON |
| 2:09-cv-82490-ER | SUSIE SMART |
| 2:09-cv-82491-ER | BRENDA SMITH |
| 2:09-cv-82492-ER | JUANITA SMITH |
| 2:09-cv-82493-ER | BETTY BAGLEY |
| 2:09-cv-82494-ER | MYRTLE GATLIN |
| 2:09-cv-82495-ER | EDNA SMITH |
| 2:09-cv-82496-ER | LEON SMITH |
| 2:09-cv-82497-ER | VADA SMITHPETERS |
| 2:09-cv-82498-ER | WILBERT SNEED |
| 2:09-cv-82499-ER | GERTRUDE STENHOUSE |
| 2:09-cv-82500-ER | BETTY STEPHANS |
| 2:09-cv-82501-ER | DON STEPHANS |
| 2:09-cv-82502-ER | JAMES STEWART |
| 2:09-cv-82503-ER | ETOY STUBBS |
| 2:09-cv-82504-ER | IRIS TAGGART |
| 2:09-cv-82505-ER | CAROL WAITS |
| 2:09-cv-82506-ER | BEATRICE WALKER |
| 2:09-cv-82507-ER | CEROY WALKER |
| 2:09-cv-82508-ER | LOUIS WALLACE |
| 2:09-cv-82509-ER | CHARLES WALTERS |
| 2:09-cv-82510-ER | LINDA WATKINS |

**MAILED TO:**

| | | | |
|---|---|---|---|
| CYNTHIA WEI ANTONUCCI | ANDREW P. FISHKIN | JUDITH ANN LOCKHART | ROBERTSON |
| ANDREW I. BART | TERRANCE PA FLYNN | TIMOTHY J. LOCKHART | ROBERT A. ROSENFELD |
| WILLIAM CHA BATON | CORY E. FORMAN | JAMES C. LONG | NANCY K. ROUX |
| PETER W. BEADLE | DOMINGO ROD GALLARDO | LINDALEA P. LUDWICK | JEFFREY SAMEL |
| BRYAN D. BELASKY | COLLEEN DON GALLIGAN | JOHN F. MAHON | TODD SCHLEIFSTE |
| MERICH CRAI BLOCH | RAYMOND F. GEOFFREY | RICHARD P. MARIN | LORI E. SCHRIER |
| JOHN U.H. BLUMENSTOC | NATHAN AARO GOLDBERG | LINDA MARIE MARINO | ROBERT G. SCUMACI |
| GREGG J. BORRI | RICHARD P. GOLDBERG | DONALD I. MARLIN | RICHARD ADA SENZER |
| HAROLD I. BRAFF | ROBERT J. GORDON | WILLIAM T. MIEDEL | ABRAHAM SKOFF |
| JAMES D. BUTLER | WILLIAM H. GRAHAM | DANIEL S. MORETTI | ABRAHAM Y. SKOFF |
| NATIE CARAWAY | IAN R. GRODMAN | ALAN MURAIDEKH | PAUL F. SLATER |
| MICHAEL W. CAREY | PASCALE GUERRIER | RICHARD MURCH | JOEL SLAWOTSKY |
| SCOTT H. CASHER | EDWARD J. HAHN | WILLIAM G. MURPHY | MARK D. STUBBS |
| GREGORY J. CASTANO | ANN L. HAIGHT | WILLIAM R. MURPHY | FERN SUMMER |
| JOSEPH A. CHURGIN | SUZANNE M. HALBARDIER | KENNETH R. NEAL | JAMES THOMPSON |
| CYNTHIA R. CLARK | BENJAMIN R. HARTMAN | KRISTEN M. NOWADLY | STEVEN D. WEINER |
| WILLIAM A. COONEY | LIESE G. HOWARTH | EDWARD M. O'CONNELL | BRIAN D. WEINSTEIN |
| WILLIAM T. CURRAN | GREGORY J. IRWIN | JOSEPH O. OKPAKU | JOAN ALSTER WEISBLATT |
| JENNIFER W. DARGER | ERIC JACOBS | JOHN D. ORTH | PERRY WEITZ |
| AUSTA S. DEVLIN | JOSEPH BERN KOCZKO | BARBARA PACKER-ROS | EDWARD J. WILBRAHAM |
| JOANNA A. DIAKOS | JONATHAN KORTMANSKY | MICHAEL A. PONTERIO | VICTOR JOHN YANNACONE |
| DAVID DINCE | VERONICA LAVALLE | CHRISTINA M RACKETT-SO | JUDITH A. YAVITZ |
| ROBERT P. DOLIAN | CORI LE LEAVITT | JAMES W. RAYBILL | EDWARD J. YULE |
| DANIEL S. EICHHORN | ROSA HYUNDY LEE | JAMES W. RAYHILL | ANDERSON KILL OLICK |
| LORI M. ELLIOTT | RICHARD ERI LEFF | WILLIAM N. REED | BOWER & LAWRENCE |
| ANDREW ALLE ELMAN | MICHAEL T. LEWANDOWSK | MICHELLE S. REGAN | CARTER, LEDYARD |
| CHARLES MON FERGUSON | LISA A. LINSKY | THOMAS A. RHATIGAN | |

**EMAILED TO:**

| | | | |
|---|---|---|---|
| ARTHUR DAVI BROMBERG | ROBERT M. ROLFE | CHRISTI G. JONES | DIANE MICHE POMPEI |
| ANNA MARIA DILONARDO | ERICH GLEBER | JUAN P. BAUTA | RICHARD H. RUBENSTEIN |
| AMIEL GROSS | ELLIOT JORD ZUCKER | JEFFREY M. THOMEN | ROBERT D. KOMITOR |
| ANDREW JOHN SCHOLZ | SCOTT R. EMERY | JULIE R. EVANS | RICHARD P. O'LEARY |
| BARBARA J. BUBA | EDWARD O. MOODY | JAY W. DANKER | RICHARD PAT O'LEARY |
| BRUCE F. GILPATRICK | ERIC JOHN SAUTER | JEFF WHITFIELD | RUSSELL A. PEPE |
| COLLEEN M. CRONIN | JOHN J. GALBAN | DANNY E. CUPIT | RONALD J. RICHERT |
| CHRISTIAN H GANNON | GERARD CEDRONE | LARRY H. LUM | RICHARD THO RADCLIFFE |
| CATHI A. HESSION | GENEVIEVE MACSTEEL | LISA NATHAN BUSCH | STANLEY J. LEVY |
| DALE C. CHRISTENSE | GIOVANNI REGINA | LAWRENCE GA LEE | STEPHEN G. SCHWARZ |
| CHRISTOPHER MORAN | SCOTT A. HARFORD | TIMOTHY M. MCCANN | TIMOTHY FLANAGAN |
| CATHERINE A MOHAN | HELEN E. TUTTLE | MARC SCOTT GAFFREY | THEODORE F. ROBERTS |
| DAVID A. DAMICO | IN-SOOK KIM | MICHAEL ALA TANENBAUM | LISA M. PASCARELLA |
| O. DANIEL ANSA | JOHN J. BOGDANSKI | MICHAEL E. WALLER | THOMAS J. MAIMONE |
| BERNARD DASKAL | JOHN A. BONVENTRE | MICHAEL J. ZUKOWSKI | TIMOTHY J. MCHUGH |
| DAVID L. BIRCH | JOHN D. EPPS | MARK S. LANDMAN | WILLIAM J. BRADLEY |
| DONALD J. FAY | JOHN S. HOWARTH | MATTHEW ROB STRAUS | WILLIAM F. KINIRY |
| DWIGHT A. KERN | JONI K. MACKLER | MARK F. MULLER | WILLIAM F. MUELLER |
| DAVID C LANDIN | JOHN N. LIPSITZ | MATTHEW JAS ZAMALOFF | WALTER G. WATKINS |